# UNITED STATES DISTRICT COURT
## FOR THE
## WESTERN DISTRICT OF LOUISIANA

## IN RE: McCLENNY MOSELEY & ASSOCIATES PLLC

## <u>MEMORANDUM ORDER</u>

Due to the high volume of duplicate filings, filings for plaintiffs who have already settled their claims, and filings against insurers that did not provide coverage, filed by McClenny, Moseley & Associates, PLLC ("MMA"), the undersigned stayed the cases filed by MMA on October 21, 2022. The Court also instructed that MMA not mass mediate, litigate, or settle any of these cases, and that they would ultimately proceed through the Court's Case Management Order.[1]

The Court's offices have received numerous complaints from parties represented by MMA who are reporting a lack of communication with MMA. Over half of this Court's 7,000 Hurricane Laura, Delta and Ida cases have been resolved without similar complaints to the Court against any other law firm.  There have been particular complaints of no client communication while insurers report that MMA has settled the client's case and received client funds, which have prompted this Court to investigate.[2] In the interest of protecting the public and underlying litigants the Court believes that a status conference with MMA and its clients, initially selected at random is necessary to confirm proper client communication concerning their case.

This Order applies to all Hurricane Laura, Delta and Ida cases filed by MMA in the Western District of Louisiana, including all of those on the attached Exhibit "A."

---

[1] See transcript of hearings held on October 20, 2021, and December 13, 2022, Civ. Action Nos. 2:22-cv-3096 (Doc. 10) and 2:21-cv-00822 (Doc.10), respectively.
[2] See e.g., *Alexander v Allstate*, Civ. Action No. 6:22-CV-05514, Doc. 7.

**IT IS ORDERED** that on or before 5:00 p.m. on Thursday, March 2, 2023, MMA shall provide the following information to toni_petrofes@lawd.uscourts.gov, to be held *in camera* for the purpose of the above referenced status conferences or for other purposes deemed appropriate by the Court:

1. A spreadsheet or similar electronic report with each client's name, docket number, and all contact information in MMA's possession for that client (including: email, telephone number, and address);

2. A report reflecting any filed cases, for which MMA has received a settlement check, the amount of the check, and the status or location of that check (deposited into its IOLTA account, held at its office, or transmitted to other parties for endorsement). This report shall include a printout of funds deposited into or payments made from MMA's IOLTA account attributable to the above state claims;

3. A report identifying any other agreements to settle these claims and the defense counsel's identifying information.

**IT IS FURTHER ORDERED** that MMA shall cooperate with Cade R. Cole, Deputy Special Master, pursuant to the Hurricane CMO who shall have the additional duty of serving as the Court's special representative for these status conferences, provided that further conferences may also be scheduled with the Court when appropriate.

**IT IS FURTHER ORDERED** that MMA shall pay into the registry of Court for the Western District of Louisiana on or before the deadline for filing the above referenced report the sum of $50 per case to be applied to fees, costs, and expenses of the Deputy Special Master related to the above stated status conferences.

**THUS DONE AND SIGNED** in Chambers on this 28th day of February, 2023.

**JAMES D. CAIN, JR.**
**UNITED STATES DISTRICT JUDGE**

## EXHIBIT A

## Pending WDLA Hurricane cases filed by McClenny Moseley & Assoc as of 2/27/2023

| | |
|---|---|
| 1:21-cv-02258-DDD-KK | Wallace v. Shelter Mutual Insurance Co |
| 1:22-cv-03219-JDC-KK | Moffit v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03228-DDD-KK | Hatch v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03230-JDC-KK | Pellerin v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03234-DDD-KK | Eggins v. American Summit Insurance Co |
| 1:22-cv-03237-DDD-KK | Jordan v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03240-DDD-KK | Llorens v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03243-JDC-KK | Veal v. Southern Fidelity Insurance Co |
| 1:22-cv-03248-JDC-KK | Gibbs v. American Bankers Insurance Co of Florida |
| 1:22-cv-03256-DDD-KK | Fielder v. Liberty Mutual Fire Insurance Co et al |
| 1:22-cv-03261-JDC-KK | Burdin v. American Security Insurance Co et al |
| 1:22-cv-03265-DEW-KK | Wilson v. Liberty Mutual Fire Insurance Co et al |
| 1:22-cv-03274-DDD-KK | Simmons v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03277-DEW-KK | Lavalais v. United National Insurance Co |
| 1:22-cv-03280-DDD-KK | Branson v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-03291-DEW-KK | Willie v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03294-DEW-KK | Colson v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03298-JDC-KK | Tate v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03302-DEW-KK | County v. American Bankers Insurance Co of Florida |
| 1:22-cv-03303-DDD-KK | Clark v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-03320-DEW-KK | Bullock v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03326-JDC-KK | Peters v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03342-JDC-KK | Simmons v. American Western Home Insurance Co |
| 1:22-cv-03347-DEW-KK | Lacroix v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03351-DDD-KK | Thomas v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 1:22-cv-03355-DDD-KK | Carter v. American Modern Property & Casualty Insurance Co |
| 1:22-cv-03356-DEW-KK | Vaughn v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-03360-DDD-KK | Rosenthal v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03363-DDD-KK | Williams v. Hartford Casualty Insurance Co |
| 1:22-cv-03367-TAD-KK | Hines v. United Services Automobile Association |
| 1:22-cv-03368-DEW-KK | Luckett v. American Bankers Insurance Co of Florida |
| 1:22-cv-03376-JDC-KK | Kelly v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03382-DDD-KK | Moses v. Safeco Insurance Co of Oregon |
| 1:22-cv-03389-DDD-KK | Warren v. American Modern Property & Casualty Insurance Co |
| 1:22-cv-03396-JDC-KK | Weems v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03402-DEW-KK | Griffin v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03406-DDD-KK | Lacroix v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03409-DDD-KK | Swayze v. Aegis Security Insurance Co |
| 1:22-cv-03412-DEW-KK | Irick v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03416-DEW-KK | Davis v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03420-DDD-KK | Hunter v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03422-DEW-KK | Martin v. Southern Fidelity Insurance Co |
| 1:22-cv-03425-JDC-KK | Williams v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03428-DEW-KK | Herrington v. United Services Automobile Association |
| 1:22-cv-03432-JDC-KK | Berry v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03434-JDC-KK | Seiss v. American Security Insurance Co et al |
| 1:22-cv-03439-JDC-KK | Cann v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03441-JDC-KK | Lacey v. Foremost Insurance Company Grand Rapids Michigan |
| 1:22-cv-03443-JDC-KK | Lacour v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03446-JDC-KK | Yates v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03450-DDD-KK | Zelinski v. Liberty Mutual Fire Insurance Co et al |
| 1:22-cv-03452-DEW-KK | Richardson v. Liberty Mutual Fire Insurance Co et al |
| 1:22-cv-03522-JDC-KK | Harrington v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03530-DEW-KK | Voinche v. American Modern Property & Casualty Insurance Co et al |

| | |
|---|---|
| 1:22-cv-03532-DEW-KK | Mitchell v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03535-DDD-KK | Mixon v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03553-DEW-KK | Brown v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03555-DDD-KK | Beebe v. Safepoint Insurance Co |
| 1:22-cv-03557-JDC-KK | Bloodworth v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03559-DEW-KK | Vaughn v. State Farm Fire and Casualty Company et al |
| 1:22-cv-03562-DDD-KK | Hazelton v. Republic Underwriters Insurance Co et al |
| 1:22-cv-03568-DDD-KK | White v. Imperial Fire & Casualty Insurance Co |
| 1:22-cv-03573-DEW-KK | Simon v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03577-DDD-KK | Bernard v. American Modern Property & Casualty Insurance Co |
| 1:22-cv-03581-DDD-KK | Stevenson v. American Bankers Insurance Co of Florida |
| 1:22-cv-03586-JDC-KK | Chenevert v. United Property & Casualty Insurance Co |
| 1:22-cv-03595-DDD-KK | Jennings v. Safepoint Insurance Co |
| 1:22-cv-03602-JDC-KK | Gillette v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03605-JDC-KK | Millhouse v. 21st Century North America Insurance Co |
| 1:22-cv-03608-DEW-KK | Mitchell v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03611-JDC-KK | Johnson v. Liberty Mutual Fire Insurance Co et al |
| 1:22-cv-03612-DEW-KK | Aleshire v. United Services Automobile Association |
| 1:22-cv-03615-DEW-KK | Torry v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-03619-JDC-KK | Poole v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03622-DDD-KK | Pursley v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03624-JDC-KK | Dauzat v. Underwriters at Lloyds London |
| 1:22-cv-03630-JDC-KK | Kirkland v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03639-JDC-KK | Jones v. United Services Automobile Association |
| 1:22-cv-03643-DDD-KK | Collins v. Shelter Mutual Insurance Coet al |
| 1:22-cv-03645-DEW-KK | Hicks v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03650-DEW-KK | Desoto v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03652-DDD-KK | Buckles v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-03659-JDC-KK | Bailey v. Foremost Insurance Co Grand Rapids Michigan |

| | |
|---|---|
| 1:22-cv-03663-DDD-KK | Neal v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-03668-DEW-KK | Johnson v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03676-DEW-KK | Nichols v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03687-JDC-KK | Orley v. State Farm Fire & Casalty Co et al |
| 1:22-cv-03691-JDC-KK | Cameron v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03704-DEW-KK | Grace v. State Farm Fire & Casalty Co et al |
| 1:22-cv-03710-DEW-KK | Horn v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03715-DDD-KK | Harris v. State Farm Fire & Casalty Co et al |
| 1:22-cv-03718-DEW-KK | Williams v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03723-JDC-KK | Wiley v. American Modern Property & Casualty Insurance Co et al |
| 1:22-cv-03727-JDC-KK | Scull v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03733-JDC-KK | Storer v. Horace Mann Insurance Co |
| 1:22-cv-03740-DEW-KK | White-Goolsby v. United Services Automobile Association |
| 1:22-cv-03744-DDD-KK | Richey v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03749-JDC-KK | Hafford v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-03751-JDC-KK | Smith v. Southern Fidelity Insurance Co |
| 1:22-cv-03756-JDC-KK | Evans v. Great Lakes Insurance S E et al |
| 1:22-cv-03763-JDC-KK | Wright v. State Farm Fire and Casualty Company et al |
| 1:22-cv-03770-JDC-KK | Redmon v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-03772-DDD-KK | McIntosh v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03776-JDC-KK | Bowie v. Horace Mann Insurance Co |
| 1:22-cv-03777-JDC-KK | Prescott v. Safeco Insurance Co of Oregon |
| 1:22-cv-03780-DDD-KK | Woodard v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03784-DDD-KK | Clinton v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03828-DDD-KK | Davis v. United Property & Casualty Insurance Co |
| 1:22-cv-03833-DEW-KK | Mitchell v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03835-DDD-KK | Edwards v. Shelter Mutual Insurance Company et al |
| 1:22-cv-03841-JDC-KK | Duenlap v. American Summit Insurance Co |
| 1:22-cv-03843-DDD-KK | Jones v. Foremost Insurance Co Grand Rapids Michigan |

| | |
|---|---|
| 1:22-cv-03851-JDC-KK | Day v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03857-DDD-KK | Hall v. Integon National Insurance Co |
| 1:22-cv-03888-DDD-KK | Stroud v. American Bankers Insurance Co of Florida |
| 1:22-cv-03897-JDC-KK | Weadock v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-03901-DEW-KK | Reed v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03907-JDC-KK | Bryant et al v. Southern Fidelity Insurance Co |
| 1:22-cv-03908-JDC-KK | Estis v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03924-JDC-KK | Collins v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03932-DEW-KK | Jackson v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03934-JDC-KK | Banks v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03938-JDC-KK | Mosley v. American Southern Home Insurance Co |
| 1:22-cv-03949-JDC-KK | Grathouse v. Shelter Mutual Insurance Co et al |
| 1:22-cv-03954-JDC-KK | Lloyd v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03957-JDC-KK | Ashley v. State Farm Fire & Casualty Co et al |
| 1:22-cv-03962-DEW-KK | Mullins v. American Modern Property & Casualty Insurance Co |
| 1:22-cv-03967-JDC-KK | Herrion v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-03974-DDD-KK | Phelps v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04038-DEW-KK | Russell v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04042-DDD-KK | Picou v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04043-JDC-KK | Payton v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04045-DDD-KK | Pennington v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04046-DDD-KK | Moore v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04061-DEW-KK | Augustine v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04063-DEW-KK | McNeill v. American Summit Insurance Co |
| 1:22-cv-04066-DDD-KK | Washington v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04068-DEW-KK | Bordelon v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04071-DEW-KK | Bowie v. Shelter Mutual Insurance Co et al et al |
| 1:22-cv-04073-JDC-KK | Marshall v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04094-DEW-KK | Battle v. Liberty Mutual Fire Insurance Co et al |

| | |
|---|---|
| 1:22-cv-04098-DDD-KK | Laborde v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04101-DDD-KK | Daly v. Armed Forces Insurance Exchange |
| 1:22-cv-04103-JDC-KK | Deal v. National Security Fire & Casualty Co |
| 1:22-cv-04106-DEW-KK | Butler v. United National Insurance Co |
| 1:22-cv-04108-JDC-KK | Johnson v. American Modern Property & Casualty Insurance Co |
| 1:22-cv-04111-JDC-KK | Henson v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04114-JDC-KK | Quinney v. National Security Fire & Casualty Co |
| 1:22-cv-04115-DDD-KK | Dupas v. American Modern Home Insurance Co et al |
| 1:22-cv-04118-JDC-KK | White v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04120-DDD-KK | Smart v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04122-DEW-KK | Warner v. United Services Automobile Association |
| 1:22-cv-04125-DEW-KK | Deal v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04128-DEW-KK | Buckner v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04130-JDC-KK | Hicks v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04132-DEW-KK | Gagnard v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04136-DDD-KK | Meginley v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04139-DDD-KK | Adams v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04141-JDC-KK | Jones v. State Farm Fire & Casualty Company et al |
| 1:22-cv-04148-DDD-KK | Collins v. Southern Fidelity Insurance Co |
| 1:22-cv-04153-DDD-KK | Harvey v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04155-DDD-KK | Burns v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04161-DEW-KK | Bolden v. Shelter Mutual Insurance Co et al |
| 1:22-cv-04164-JDC-KK | Dauvat v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04168-JDC-KK | Rowell v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04170-DDD-KK | Dozier v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04173-JDC-KK | Sampson v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04178-DEW-KK | Lantier v. Travelers Casualty Insurance Co of America et al |
| 1:22-cv-04182-DEW-KK | Lair v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04196-DDD-KK | Moser v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 1:22-cv-04201-JDC-KK | Mitchell v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04242-DDD-KK | Leonard v. Shelter Mutual Insurance Co et al |
| 1:22-cv-04245-DDD-KK | Davis v. State Farm Mutual Automobile Insurance Co |
| 1:22-cv-04249-JDC-KK | Holmes v. Shelter Mutual Insurance Co et al |
| 1:22-cv-04252-DEW-KK | Brinson v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04255-DDD-KK | Woodard v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04258-JDC-KK | Branch v. American Summit Insurance Co |
| 1:22-cv-04259-DDD-KK | Roy v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04263-DEW-KK | Falknir v. Shelter Mutual Insurance Co et al |
| 1:22-cv-04270-JDC-KK | Deleery v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04274-DDD-KK | Hunt v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04279-JDC-KK | Williams v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04282-DDD-KK | Shaw v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04285-DEW-KK | Wade v. Shelter Mutual Insurance Co et al |
| 1:22-cv-04291-DEW-KK | Armond v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04295-JDC-KK | Morlet v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04299-DEW-KK | Lee v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04303-DEW-KK | Thiels v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04305-DDD-KK | Reine v. American Reliable Insurance Co |
| 1:22-cv-04309-DEW-KK | Vincent v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04313-DEW-KK | King v. State Farm Fire & Casualty Co et al |
| 1:22-cv-04317-JDC-KK | Ford v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04319-DDD-KK | Mitchell v. Liberty Mutual Fire Insurance Co et al |
| 1:22-cv-04323-DEW-KK | Wilson v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04331-JDC-KK | Graves v. United Property & Casualty Insurance Co |
| 1:22-cv-04337-JDC-KK | Youmans v. American Modern Home Insurance Co et al |
| 1:22-cv-04348-DEW-KK | Johnson v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04352-DEW-KK | Garlington v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04356-DEW-KK | Turner v. Foremost Insurance Company Grand Rapids, Michigan |

| | |
|---|---|
| 1:22-cv-04361-JDC-KK | Saucier v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04372-DEW-KK | Davis v. Southern Fidelity Insurance Co |
| 1:22-cv-04378-DDD-KK | Clark v. U S A A General Indemnity Co |
| 1:22-cv-04415-DDD-KK | Zeigler-Stewart v. American Bankers Insurance Co of Florida |
| 1:22-cv-04420-DDD-KK | Hill v. Southern Fidelity Insurance Co |
| 1:22-cv-04439-DEW-KK | Luckett v. American Bankers Insurance Co of Florida |
| 1:22-cv-04445-DEW-KK | Ashley v. Liberty Mutual Fire Insurance Co et al |
| 1:22-cv-04553-DEW-KK | LaCour v. Travelers Casualty Insurance Co of America et al |
| 1:22-cv-04582-DEW-KK | Lassere v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04630-DEW-KK | Smith v. Travelers Casualty Insurance Co of America et al |
| 1:22-cv-04687-DDD-KK | Garlington v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04728-JDC-KK | Bell v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04731-DEW-KK | Cherry v. United National Insurance Co |
| 1:22-cv-04735-DEW-KK | Herring v. United Property & Casualty Insurance Co |
| 1:22-cv-04737-DEW-KK | Banks v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04740-DEW-KK | Hataway v. Allied Trust Insurance Co |
| 1:22-cv-04744-JDC-KK | Petite v. United National Insurance Co |
| 1:22-cv-04751-DDD-KK | Hunter v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04757-DEW-KK | Martin v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04759-DDD-KK | Goux v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04763-DDD-KK | McMath v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04773-DDD-KK | McPhate v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04777-DDD-KK | Branson v. Integon National Insurance Co |
| 1:22-cv-04784-JDC-KK | Moran v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04787-DEW-KK | Moran v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04791-DDD-KK | Foster v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04795-DDD-KK | Hodnett v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04796-DEW-KK | Logan v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04799-JDC-KK | Stephens v. Safeco Insurance Co of Oregon |

| | |
|---|---|
| 1:22-cv-04803-DEW-KK | Lewis v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04806-DDD-KK | Johnson v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04808-JDC-KK | Mitchell v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04809-DDD-KK | King v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-04811-JDC-KK | Hanks v. Dover Bay Specialty Insurance Co et al |
| 1:22-cv-04813-JDC-KK | Leavins v. Allstate Vehicle & Property Insurance Co |
| 1:22-cv-04823-DEW-KK | Lewis v. American Bankers Insurance Co of Florida |
| 1:22-cv-04824-DDD-KK | Brown v. American Bankers Insurance Co of Florida |
| 1:22-cv-04825-JDC-KK | Laborde v. American Modern Property & Casualty Insurance Co et al |
| 1:22-cv-04827-DEW-KK | Compton v. United National Insurance Co |
| 1:22-cv-05047-JDC-KK | Lyons v. Shelter Mutual Insurance Co et al |
| 1:22-cv-05053-DEW-KK | Hayward v. Shelter Mutual Insurance Co et al |
| 1:22-cv-05055-DEW-KK | Espejel v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-05062-DEW-KK | Smith v. American Security Insurance Co et al |
| 1:22-cv-05100-DEW-KK | Cage v. Shelter General Insurance Co |
| 1:22-cv-05101-DDD-KK | Medlock v. State Farm Fire & Casualty Co |
| 1:22-cv-05112-DDD-KK | Nettles v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-05424-JDC-KK | Halko v. State Farm Fire & Casualty Co et al |
| 1:22-cv-05458-DEW-KK | Cloud v. Foremost Insurance Co Grand Rapids Michigan |
| 1:22-cv-05459-DEW-KK | Townsend v. Aegis Security Insurance Co |
| 1:22-cv-05467-DEW-KK | Boyd v. State Farm Fire & Casualty Co et al |
| 1:22-cv-05470-DEW-KK | Pickett v. Shelter Mutual Insurance Co et al |
| 1:22-cv-05472-DDD-KK | Spearman v. State Farm Fire & Casualty Co et al |
| 1:22-cv-05473-JDC-KK | Vermaelen v. Occidental Fire & Casualty Co of North Carolina |
| 1:22-cv-05498-JDC-KK | Bowman v. Shelter Mutual Insurance Co et al |
| 1:22-cv-05502-JDC-KK | Mohamad v. Shelter Mutual Insurance Co et al |
| 1:22-cv-05519-DDD-KK | Bacon v. National General Insurance Co |
| 1:22-cv-05589-DEW-KK | Branch v. Allstate Vehicle & Property Insurance Co et al |
| 1:22-cv-05591-DDD-KK | Hudson v. Allstate Vehicle & Property Insurance Co et al |

| | |
|---|---|
| 1:22-cv-05593-DEW-KK | Comer v. American Security Insurance Co et al |
| 1:22-cv-05630-DEW-KK | Guillory v. American Modern Property & Casualty Insurance Co et al |
| 1:22-cv-06121-TAD-KK | Rogers v. American National Property & Casualty Co et al |
| 2:21-cv-02404-JDC-KK | Courville v. Allstate Insurance Company |
| 2:21-cv-02513-JDC-KK | Hearn et al v. State Farm Fire & Casualty Co |
| 2:21-cv-02594-JDC-KK | Heard v. State Farm Fire & Casualty Co |
| 2:21-cv-02596-JDC-KK | Guidry et al v. U S A A General Indemnity Co |
| 2:21-cv-02657-JDC-KK | Alvarado et al v. Allstate Insurance Co |
| 2:21-cv-02669-JDC-KK | Matthews v. State Farm Fire & Casualty Co |
| 2:21-cv-02889-JDC-KK | Thompson v. State Farm Fire & Casualty Co |
| 2:22-cv-01539-JDC-KK | Reese J. Broussard Inc v. Certain Underwriters at Lloyds of London |
| 2:22-cv-02494-JDC-KK | Lewis v. North Light Specialty Insurance Co |
| 2:22-cv-02506-JDC-KK | Quffa v. State Farm Fire & Casualty Co |
| 2:22-cv-02549-JDC-KK | Miles v. Safeport Insurance Co |
| 2:22-cv-03023-JDC-KK | Mallett v. State Farm Fire & Casualty Co |
| 2:22-cv-03035-JDC-KK | Bacarisse et al v. State Farm Fire & Casualty Co |
| 2:22-cv-03094-JDC-KK | Dugas v. Integon National Insurance Co |
| 2:22-cv-03096-JDC-KK | Weatherall v. Scottsdale Indemnity Co |
| 2:22-cv-03098-JDC-KK | Poullard v. Liberty Mutual Insurance Co |
| 2:22-cv-03211-JDC-KK | Guillory v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03260-JDC-KK | Fontenot v. State Farm Fire and Casualty Company et al |
| 2:22-cv-03316-TAD-KK | Canik v. American Security Insurance Co et al |
| 2:22-cv-03327-JDC-KK | McDonald v. Shelter Mutual Insurance Co et al |
| 2:22-cv-03345-JDC-KK | Evans v. American Western Home Insurance Co |
| 2:22-cv-03350-JDC-KK | Deleon v. State Farm Fire and Casualty Co et al |
| 2:22-cv-03354-TAD-KK | Hyatt-Zonis v. American Bankers Insurance Company of Florida |
| 2:22-cv-03366-JDC-KK | Evans v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03370-JDC-KK | Alton v. State Farm Fire and Casualty Co et al |
| 2:22-cv-03375-JDC-KK | Badon v. Liberty Mutual Fire Insurance Co et al |

| | |
|---|---|
| 2:22-cv-03381-JDC-KK | Casey v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03390-JDC-KK | West v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-03393-JDC-KK | Eagleson v. National Security Fire & Casualty Co |
| 2:22-cv-03400-JDC-KK | Garner v. American Security Insurance Co |
| 2:22-cv-03407-JDC-KK | Waters v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03411-JDC-KK | Corlew v. United Services Automobile Association |
| 2:22-cv-03415-JDC-KK | Fahrenkrog v. United Services Automobile Association |
| 2:22-cv-03419-JDC-KK | Raab v. Aegis Security Insurance Co |
| 2:22-cv-03426-JDC-KK | Huffman v. Aegis Security Insurance Co |
| 2:22-cv-03431-JDC-KK | Addison v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03436-JDC-KK | Carroll v. Southern Fidelity Insurance Co |
| 2:22-cv-03442-JDC-KK | West v. State Farm General Insurance Co et al |
| 2:22-cv-03448-JDC-KK | Raney v. Tower Hill Prime Insurance Co |
| 2:22-cv-03453-JDC-KK | Alsbury v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03457-JDC-KK | Johnson v. Aegis Security Insurance Co |
| 2:22-cv-03462-JDC-KK | Gary v. Aegis Security Insurance Co |
| 2:22-cv-03465-JDC-KK | Peacock v. Aegis Security Insurance Co |
| 2:22-cv-03468-JDC-KK | Howard v. Shelter Mutual Insurance Co et al |
| 2:22-cv-03471-TAD-KK | Berry v. American Bankers Insurance Co of Florida |
| 2:22-cv-03473-JDC-KK | Sherman v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03475-JDC-KK | Duhon v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03478-JDC-KK | Labrie v. Shelter Mutual Insurance Co et al |
| 2:22-cv-03480-JDC-KK | Anderson v. Scottsdale Insurance Co |
| 2:22-cv-03492-JDC-KK | Jourdan v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03493-JDC-KK | McGee v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-03494-JDC-KK | Semmes v. Liberty Mutual Fire Insurance Company et al |
| 2:22-cv-03495-JDC-KK | Franks v. Dover Bay Specialty Insurance Co et al |
| 2:22-cv-03496-JDC-KK | Saucier v. Liberty Mutual Fire Insurance Co et al |
| 2:22-cv-03497-JDC-KK | Pearson v. Allstate Vehicle & Property Insurance Co |

| | |
|---|---|
| 2:22-cv-03498-JDC-KK | Bennett v. Dover Bay Specialty Insurance Co et al |
| 2:22-cv-03499-JDC-KK | Bellard v. Homesite Insurance Co |
| 2:22-cv-03500-JDC-KK | Broussard v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03501-JDC-KK | Hershey v. American Modern Home Insurance Co et al |
| 2:22-cv-03502-JDC-KK | Slaughter v. GeoVera Specialty Insurance Company |
| 2:22-cv-03503-JDC-KK | Jean v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03504-JDC-KK | Derouen v. United Property & Casualty Insurance Company |
| 2:22-cv-03505-JDC-KK | Beach v. United Services Automobile Association |
| 2:22-cv-03506-JDC-KK | Wiggins v. GeoVera Specialty Insurance Co |
| 2:22-cv-03507-JDC-KK | Bennett v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03508-JDC-KK | Frohm v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03509-JDC-KK | Klammer v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03510-JDC-KK | Meyers v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03511-JDC-KK | Frank v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03512-JDC-KK | Fruge v. State Farm Fire and Casualty Company et al |
| 2:22-cv-03513-JDC-KK | Fournier v. Liberty Mutual Fire Insurance Co et al |
| 2:22-cv-03514-JDC-KK | Cole v. Foremost Insurance Company Grand Rapids, Michigan |
| 2:22-cv-03515-JDC-KK | Bellard v. American Summit Insurance Co |
| 2:22-cv-03516-JDC-KK | Dardar v. United Property & Casualty Insurance Co |
| 2:22-cv-03517-JDC-KK | Fontenot v. Republic Underwriters Insurance Co et al |
| 2:22-cv-03518-JDC-KK | Cannon v. Underwriters at Lloyds London |
| 2:22-cv-03520-JDC-KK | August v. GeoVera Specialty Insurance Co |
| 2:22-cv-03523-JDC-KK | August v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03524-TAD-KK | Joubert v. American Bankers Insurance Company of Florida |
| 2:22-cv-03525-JDC-KK | Caviedes v. Underwriters at Lloyds London |
| 2:22-cv-03527-JDC-KK | Bernard v. Republic Underwriters Insurance Co et al |
| 2:22-cv-03528-JDC-KK | Williams v. Southern Fidelity Insurance Co |
| 2:22-cv-03543-JDC-KK | Johnson v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03561-JDC-KK | Palmer v. Allstate Vehicle & Property Insurance Co |

| | |
|---|---|
| 2:22-cv-03565-JDC-KK | Thomas v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03570-JDC-KK | Stanard v. United Services Automobile Association |
| 2:22-cv-03575-TAD-KK | Cormier v. American Bankers Insurance Co of Florida |
| 2:22-cv-03579-JDC-KK | Steele v. American Summit Insurance Co |
| 2:22-cv-03584-JDC-KK | Rivera v. Underwriters at Lloyds London |
| 2:22-cv-03589-JDC-KK | Dennis v. Aegis Security Insurance Co |
| 2:22-cv-03592-JDC-KK | Doyle v. Underwriters at Lloyds London |
| 2:22-cv-03598-JDC-KK | Thomas v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03604-JDC-KK | Trahan v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03632-TAD-KK | Gary v. American Bankers Insurance Company of Florida |
| 2:22-cv-03635-JDC-KK | Miles v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03660-JDC-KK | Strahan v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03667-JDC-KK | Jorge v. Armed Forces Insurance Exchange |
| 2:22-cv-03674-TAD-KK | Harris v. American Security Insurance Company et al |
| 2:22-cv-03697-JDC-KK | Austin v. United Property & Casualty Insurance Co |
| 2:22-cv-03716-JDC-KK | Harris v. United Property & Casualty Insurance Co |
| 2:22-cv-03722-JDC-KK | Porche v. State Farm Fire and Casualty Company et al |
| 2:22-cv-03729-JDC-KK | Anderson v. Liberty Mutual Fire Insurance Co et al |
| 2:22-cv-03732-JDC-KK | Benoit v. State Farm Fire and Casualty Company et al |
| 2:22-cv-03735-JDC-KK | Dubose v. United Services Automobile Association |
| 2:22-cv-03743-JDC-KK | Crist v. Armed Forces Insurance Exchange |
| 2:22-cv-03745-JDC-KK | Batiste v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03750-JDC-KK | Champagne v. Aegis Security Insurance Co |
| 2:22-cv-03754-JDC-KK | Duplantis v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03831-JDC-KK | Jones v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03837-JDC-KK | Lewis v. Geovera Specialty Insurance Co |
| 2:22-cv-03840-JDC-KK | Alderson v. Occidental Fire & Casualty Co of North Carolina |
| 2:22-cv-03846-JDC-KK | Taylor v. Aegis Security Insurance Co |
| 2:22-cv-03855-JDC-KK | Jones-Bell v. Imperial Fire & Casualty Insurance Co |

| | |
|---|---|
| 2:22-cv-03864-JDC-KK | Hickman v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-03871-JDC-KK | Thornley v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03879-JDC-KK | Rowe v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03895-JDC-KK | Heape v. United Property & Casualty Insurance Co |
| 2:22-cv-03906-JDC-KK | Suttle v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03910-JDC-KK | Thomas v. Allstate Vehicle and Property Insurance Co |
| 2:22-cv-03913-JDC-KK | Jack v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03919-JDC-KK | Lucius v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03923-JDC-KK | Cutler v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03928-JDC-KK | McNeely v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03931-JDC-KK | Reeves v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03935-JDC-KK | Dailey v. American Modern Home Insurance Co et al |
| 2:22-cv-03941-JDC-KK | Iguess v. Aegis Security Insurance Co |
| 2:22-cv-03945-JDC-KK | Tuck v. State Farm Fire & Casualty Company et al |
| 2:22-cv-03951-JDC-KK | Caviedes v. Underwriters at Lloyds London |
| 2:22-cv-03958-JDC-KK | Mason v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03965-JDC-KK | Rodgers v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03971-JDC-KK | Guidry v. Underwriters at Lloyds London |
| 2:22-cv-03975-JDC-KK | Green v. State Farm Fire & Casualty Co et al |
| 2:22-cv-03978-JDC-KK | Thomas v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-03996-JDC-KK | Skeen v. Aegis Security Insurance Co |
| 2:22-cv-04000-JDC-KK | Frith v. United Property & Casualty Insurance Co |
| 2:22-cv-04004-JDC-KK | Broom v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04008-JDC-KK | Wisby v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04010-JDC-KK | Santos v. United Services Automobile Association |
| 2:22-cv-04013-JDC-KK | Horn v. Liberty Mutual Fire Insurance Co et al |
| 2:22-cv-04015-JDC-KK | Smith v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04018-JDC-KK | Campbell v. FedNat Insurance Co |
| 2:22-cv-04020-JDC-KK | Mott v. American Reliable Insurance Co |

| | |
|---|---|
| 2:22-cv-04023-JDC-KK | Kelley v Aegis Security Insurance Co |
| 2:22-cv-04027-JDC-KK | Richard v. Southern Fidelity Insurance Co |
| 2:22-cv-04032-JDC-KK | Poullard v. Liberty Mutual Fire Insurance Co et al |
| 2:22-cv-04037-JDC-KK | Harmon v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04040-JDC-KK | Farrell v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04049-JDC-KK | VanHuss v. United Services Automobile Association |
| 2:22-cv-04053-JDC-KK | Robinson v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04056-JDC-KK | Natali v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04057-JDC-KK | Stelly v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04059-JDC-KK | Miller v. National Security Fire & Casualty Insurance Co |
| 2:22-cv-04060-JDC-KK | Sharp v. United Property & Casualty Insurance Co |
| 2:22-cv-04062-JDC-KK | Martin v. Armed Forces Insurance Exchange |
| 2:22-cv-04065-JDC-KK | Price v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04070-JDC-KK | Fuller v. United Services Automobile Association |
| 2:22-cv-04072-JDC-KK | Landry v. GeoVera Specialty Insurance Company |
| 2:22-cv-04077-JDC-KK | Green v. GeoVera Specialty Insurance Co |
| 2:22-cv-04079-JDC-KK | Smith v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04082-JDC-KK | Borel v. State Farm Fire and Casualty Company et al |
| 2:22-cv-04083-JDC-KK | Theriot v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04086-JDC-KK | Grissom v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04088-JDC-KK | Frantz v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04090-JDC-KK | Dominick v. Southern Fidelity Insurance Co |
| 2:22-cv-04093-JDC-KK | Williamson v. Underwriters at Lloyds London |
| 2:22-cv-04097-JDC-KK | Leger v. American Reliable Insurance Co |
| 2:22-cv-04147-JDC-KK | Dyck v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04149-JDC-KK | Burns v. GeoVera Specialty Insurance Co |
| 2:22-cv-04150-JDC-KK | Sample v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04151-JDC-KK | Goins v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04152-JDC-KK | Fast v. Southern Fidelity Insurance Company |

| | |
|---|---|
| 2:22-cv-04154-JDC-KK | Parra v. Fednat Insurance Co |
| 2:22-cv-04156-JDC-KK | Reed v. GeoVera Specialty Insurance Co |
| 2:22-cv-04157-JDC-KK | Rogers v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04158-JDC-KK | McDonald v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04159-JDC-KK | Elliott v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04160-JDC-KK | Guillory v. American Southern Home Insurance Co |
| 2:22-cv-04162-JDC-KK | Skinner v. American Summit Insurance Co |
| 2:22-cv-04163-JDC-KK | Jones v. GeoVera Specialty Insurance Co |
| 2:22-cv-04165-JDC-KK | Soliz v. United Services Automobile Association |
| 2:22-cv-04166-JDC-KK | Victorian v. American Summit Insurance Co |
| 2:22-cv-04167-JDC-KK | Charles v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04169-JDC-KK | Leday v. Integon National Insurance Co |
| 2:22-cv-04171-JDC-KK | Reed v. Dover Bay Specialty Insurance Co et al |
| 2:22-cv-04172-JDC-KK | Haley v. State Farm Fire and Casualty Company et al |
| 2:22-cv-04174-JDC-KK | Engrum v. Dover Bay Specialty Insurance Company et al |
| 2:22-cv-04175-JDC-KK | Gallow v. Dover Bay Specialty Insurance Co et al |
| 2:22-cv-04176-JDC-KK | Ogilvie v. Safeco Insurance Co of Oregon et al |
| 2:22-cv-04183-JDC-KK | Wilkins v. GeoVera Specialty Insurance Co |
| 2:22-cv-04185-JDC-KK | Alvarado v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04189-JDC-KK | Parish v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04191-JDC-KK | Boudreaux v. Aegis Security Insurance Co |
| 2:22-cv-04194-JDC-KK | Gradney v. State Farm Fire and Casualty Company et al |
| 2:22-cv-04197-JDC-KK | Bonin v. Dover Bay Specialty Insurance Co et al |
| 2:22-cv-04199-JDC-KK | Taylor v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04203-JDC-KK | Rubar v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04205-JDC-KK | Fondel v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04207-JDC-KK | Lavan v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04209-JDC-KK | Troxclair v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04211-JDC-KK | Hollie v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 2:22-cv-04214-JDC-KK | Jones v. State Farm Fire and Casualty Company et al |
| 2:22-cv-04219-JDC-KK | Woods v. United Services Automobile Association |
| 2:22-cv-04222-JDC-KK | Chavis v. GeoVera Specialty Insurance Company |
| 2:22-cv-04223-JDC-KK | Martin v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04224-JDC-KK | Beckwith v. Farmers Property & Casualty Insurance Company |
| 2:22-cv-04227-JDC-KK | Batchan v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04231-JDC-KK | Higginbotham v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04234-JDC-KK | Slaydon v. United Property & Casualty Insurance Company |
| 2:22-cv-04243-JDC-KK | LeDoux v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04244-JDC-KK | Nichols v. American Summit Insurance Co |
| 2:22-cv-04248-JDC-KK | Sharon v. Underwriters at Lloyds London |
| 2:22-cv-04253-JDC-KK | Fontenot v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04257-JDC-KK | Lafleur v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04261-JDC-KK | Meyers v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04264-JDC-KK | Barber v. United Services Automobile Association |
| 2:22-cv-04267-JDC-KK | Richard v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04272-JDC-KK | Wall v. State Farm Fire and Casualty Company et al |
| 2:22-cv-04275-JDC-KK | Griner v. American Reliable Insurance Co |
| 2:22-cv-04277-JDC-KK | Stidham v. GeoVera Specialty Insurance Co |
| 2:22-cv-04280-JDC-KK | Lee v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04284-JDC-KK | Smith v. State Farm Fire and Casualty Company et al |
| 2:22-cv-04288-JDC-KK | Macato v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04292-JDC-KK | Guillet v. State Farm Fire and Casualty Company et al |
| 2:22-cv-04294-JDC-KK | Crawford v. GeoVera Specialty Insurance Company |
| 2:22-cv-04298-JDC-KK | Howell v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04306-JDC-KK | Villalaz v. FedNat Insurance Co |
| 2:22-cv-04310-JDC-KK | Jones v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04316-JDC-KK | Reid v. American Modern Property & Casualty Insurance Co |
| 2:22-cv-04326-JDC-KK | Hemphill v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 2:22-cv-04328-JDC-KK | Bidot v. GeoVera Specialty Insurance Co |
| 2:22-cv-04330-JDC-KK | Stroh v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04334-JDC-KK | Berard v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04336-JDC-KK | Rutherford v. Liberty Mutual Fire Insurance Co et al |
| 2:22-cv-04338-JDC-KK | Hardesty v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04339-JDC-KK | Botley v. American Reliable Insurance Co |
| 2:22-cv-04341-JDC-KK | Johnson v. National General Insurance Co |
| 2:22-cv-04343-JDC-KK | Frazier v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04345-JDC-KK | Harris v. Nationwide Mutual Insurance Co et al |
| 2:22-cv-04347-JDC-KK | Zeno v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04350-JDC-KK | Johnson v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04354-JDC-KK | Benningfield v. United Services Automobile Association |
| 2:22-cv-04357-JDC-KK | Clackum v. Armed Forces Insurance Exchange |
| 2:22-cv-04358-JDC-KK | Valcourt v. United Services Automobile Association |
| 2:22-cv-04360-JDC-KK | Yokubaitis et al v. State Farm Fire & Casualty Co |
| 2:22-cv-04363-JDC-KK | Monroe v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04367-JDC-KK | Sensat v. GeoVera Specialty Insurance Co |
| 2:22-cv-04371-JDC-KK | Tolbert v. GeoVera Specialty Insurance Co |
| 2:22-cv-04379-JDC-KK | Antoine v. United Services Automobile Association |
| 2:22-cv-04381-JDC-KK | Hawkins v. Dover Bay Specialty Insurance Co et al |
| 2:22-cv-04386-JDC-KK | Leblanc v. United Services Automobile Association |
| 2:22-cv-04388-JDC-KK | Lewis v. Shelter Mutual Insurance Co et al |
| 2:22-cv-04389-JDC-KK | Lewis v. Southern Fidelity Insurance Co |
| 2:22-cv-04392-JDC-KK | Moss v. State Farm Fire And Casualty Company et al |
| 2:22-cv-04395-JDC-KK | Grant v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04398-JDC-KK | Hilton v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04400-JDC-KK | Adair v. FedNat Insurance Co |
| 2:22-cv-04409-JDC-KK | Harper v. American Summit Insurance Co |
| 2:22-cv-04410-JDC-KK | Karam v. Teachers Insurance Co |

| | |
|---|---|
| 2:22-cv-04412-JDC-KK | Stacy v. State Farm Fire And Casualty Company et al |
| 2:22-cv-04414-JDC-KK | Gaskins v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04417-JDC-KK | Heimbach v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04419-JDC-KK | Thibodeaux v. Aegis Security Insurance Co |
| 2:22-cv-04421-JDC-KK | Pappillion v. Southern Fidelity Insurance Co |
| 2:22-cv-04424-JDC-KK | Simien v. Allstate Vehicle & Property Ins Co |
| 2:22-cv-04425-JDC-KK | Credeur v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04428-JDC-KK | Polk v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04430-JDC-KK | Robicaux v. Underwriters at Lloyds London |
| 2:22-cv-04434-JDC-KK | Taylor v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04437-JDC-KK | Thomas v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04440-JDC-KK | Rubin v. Liberty Mutual Fire Insurance Co et al |
| 2:22-cv-04444-JDC-KK | Leblanc v. American Reliable Insurance Co |
| 2:22-cv-04447-JDC-KK | Lawrence v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04448-JDC-KK | Keiland Construction L L C v. X L Specialty Insurance Co |
| 2:22-cv-04450-JDC-KK | Jackson v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04451-TAD-KK | Frazier v. American Bankers Insurance Co of Florida |
| 2:22-cv-04452-JDC-KK | Brooks v. United Services Automobile Association |
| 2:22-cv-04458-JDC-KK | Taylor v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04464-JDC-KK | Mallet v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04465-JDC-KK | Daigle et al v. Southern Fidelity Insurance Co |
| 2:22-cv-04466-JDC-KK | Duhon v. National Fire & Marine Insurance Co |
| 2:22-cv-04471-JDC-KK | Granger v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04472-JDC-KK | Fontenot v. Shelter Mutual Insurance Co et al |
| 2:22-cv-04476-JDC-KK | Poullard v. Liberty Mutual Insurance Co |
| 2:22-cv-04477-JDC-KK | Ellzey v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04479-TAD-KK | Anderson v. American Security Insurance Co et al |
| 2:22-cv-04483-JDC-KK | Bayaks Country Store L L C v. Certain Underwriters Lloyds London et al |
| 2:22-cv-04484-TAD-KK | Canik v. American Bankers Insurance Company of Florida |

| | |
|---|---|
| 2:22-cv-04485-JDC-KK | Bruce v. Aegis Security Insurance Co |
| 2:22-cv-04487-JDC-KK | Porter v. Allied Trust Insurance Co |
| 2:22-cv-04489-JDC-KK | Haynes et al v. United Property & Casualty Insurance Co |
| 2:22-cv-04490-JDC-KK | Jones v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04494-JDC-KK | Waldmeier v. State Farm Fire And Casualty Company et al |
| 2:22-cv-04495-JDC-KK | Travis v. American Summit Insurance Co |
| 2:22-cv-04500-JDC-KK | Warwas v. American Family Home Insurance Co |
| 2:22-cv-04505-JDC-KK | Breaux v. American Reliable Insurance Co |
| 2:22-cv-04506-JDC-KK | Davies v. United Property & Casualty Insurance Co |
| 2:22-cv-04516-JDC-KK | Verly v. United Property & Casualty Insurance Co |
| 2:22-cv-04519-JDC-KK | Galmore v. GeoVera Specialty Insurance Co |
| 2:22-cv-04523-JDC-KK | Baronet v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04527-JDC-KK | Bowers v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04530-JDC-KK | Martel v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04536-JDC-KK | Lefong Inc v. Certain Underwriters at Lloyds - Lloyds of London |
| 2:22-cv-04549-JDC-KK | Hernandez v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04555-JDC-KK | Carriere v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04560-JDC-KK | LaRive v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04564-JDC-KK | Jones v. American Modern Property & Casualty Insurance Co |
| 2:22-cv-04566-JDC-KK | Hawkins v. Allied Trust Insurance Co |
| 2:22-cv-04569-JDC-KK | Gonzalez v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04574-JDC-KK | Halter v. United Services Automobile Association |
| 2:22-cv-04579-JDC-KK | Mallett v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04611-JDC-KK | Moses v. Horace Mann Insurance Co |
| 2:22-cv-04616-JDC-KK | Garcia v. United Services Automobile Association |
| 2:22-cv-04620-JDC-KK | Solano v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04624-JDC-KK | Brown v. Southern Fidelity Insurance Co |
| 2:22-cv-04627-JDC-KK | Langley v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04632-JDC-KK | Dubois v. Foremost Insurance Company Grand Rapids, Michigan |

| | |
|---|---|
| 2:22-cv-04634-JDC-KK | Houston v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04635-TAD-KK | Cadena v. American Security Insurance Co et al |
| 2:22-cv-04641-JDC-KK | Wynn v. Southern Fidelity Insurance Co |
| 2:22-cv-04644-JDC-KK | Derschug v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04647-JDC-KK | Singleton v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04653-JDC-KK | Oneal v. American Zurich Insurance Co |
| 2:22-cv-04657-JDC-KK | Tuck v. United Property & Casualty Insurance Co |
| 2:22-cv-04659-JDC-KK | Ball v. GeoVera Specialty Insurance Co |
| 2:22-cv-04666-JDC-KK | Angelo v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04669-JDC-KK | Riggs v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04672-JDC-KK | Joubert v. Allstate Vehicle and Property Ins Co |
| 2:22-cv-04674-JDC-KK | Harris v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04680-JDC-KK | Rondeau v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04682-JDC-KK | Fontenot v. Underwriters at Lloyds London |
| 2:22-cv-04683-JDC-KK | Primeaux v. Southern Fidelity Insurance Co |
| 2:22-cv-04685-JDC-KK | Boudreaux v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04693-JDC-KK | Ardoin v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04696-JDC-KK | Frey v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04699-JDC-KK | August v. United Services Automobile Association |
| 2:22-cv-04707-JDC-KK | Emerson v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04709-JDC-KK | Bourgeois v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04711-JDC-KK | Williams v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04715-JDC-KK | Abshire v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04716-JDC-KK | Miller v. United Property & Casualty Insurance Co |
| 2:22-cv-04719-JDC-KK | Granger v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04723-JDC-KK | Trahan v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04725-JDC-KK | Sonnier v. Southern Fidelity Insurance Co |
| 2:22-cv-04730-JDC-KK | Bellard v. American Summit Insurance Co |
| 2:22-cv-04732-JDC-KK | Freeman v. Republic Underwriters Insurance Co et al |

| | |
|---|---|
| 2:22-cv-04733-JDC-KK | Brock v. Armed Forces Insurance Exchange |
| 2:22-cv-04739-JDC-KK | Salter v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04742-JDC-KK | Antoine v. Southern Fidelity Insurance Co |
| 2:22-cv-04745-JDC-KK | Warren v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04756-JDC-KK | Francis v. United Services Automobile Association |
| 2:22-cv-04758-JDC-KK | Galentine v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04765-JDC-KK | Walker v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04769-JDC-KK | Jack v. Southern Fidelity Insurance Co |
| 2:22-cv-04775-JDC-KK | Sookram v. American Summit Insurance Co |
| 2:22-cv-04786-JDC-KK | Ford v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04789-JDC-KK | Myers v. Southern Fidelity Insurance Co |
| 2:22-cv-04792-JDC-KK | Goins v. State Farm Fire & Casualty Co et al |
| 2:22-cv-04794-JDC-KK | Alfred v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04797-JDC-KK | Ramirez v. Atlantic Casualty Insurance Co |
| 2:22-cv-04801-JDC-KK | Monbelly v. Southern Fidelity Insurance Co |
| 2:22-cv-04805-JDC-KK | Clark v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04829-JDC-KK | Lacal L L C v. United Property & Casualty Insurance Co |
| 2:22-cv-04830-JDC-KK | Lebeu v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04832-JDC-KK | Welcome v. Southern Fidelity Insurance Company |
| 2:22-cv-04833-JDC-KK | Johnson v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04834-JDC-KK | Montgomery v. Allstate Vehicle and Property Insurance Company |
| 2:22-cv-04835-JDC-KK | Gould v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04837-JDC-KK | Capo et al v. Fednat Insurance Co |
| 2:22-cv-04838-JDC-KK | Green v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04839-JDC-KK | Green v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-04840-JDC-KK | Flores v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-04841-JDC-KK | Sookram v. American Summit Insurance Co |
| 2:22-cv-04842-JDC-KK | Boutte v. Allstate Vehicle & Property Ins Co |
| 2:22-cv-04843-JDC-KK | Broussard v. GeoVera Specialty Insurance Co |

| | |
|---|---|
| 2:22-cv-04845-TAD-KK | Griffiths v. American Bankers Insurance Co of Florida |
| 2:22-cv-04847-TAD-KK | Burchett v. American Security Insurance Co et al |
| 2:22-cv-04848-JDC-KK | Geyen v. American Security Insurance Co |
| 2:22-cv-04849-TAD-KK | Bernard v. American Security Insurance Co et al |
| 2:22-cv-04850-JDC-KK | King v. American Security Insurance Co |
| 2:22-cv-04851-TAD-KK | Gardner v. American Bankers Insurance Co of Florida |
| 2:22-cv-04852-TAD-KK | Clark v. American Bankers Insurance Company of Florida |
| 2:22-cv-04853-TAD-KK | Fontenot v. American Bankers Insurance Co of Florida |
| 2:22-cv-04855-JDC-KK | Ceasar v. American Security Insurance Co |
| 2:22-cv-04856-JDC-KK | Vincent v. American Security Insurance Co |
| 2:22-cv-04857-TAD-KK | Betters v. American Security Insurance Co et al |
| 2:22-cv-04858-TAD-KK | Francis v. American Security Insurance Co et al |
| 2:22-cv-04860-TAD-KK | Bertrand v. American Bankers Insurance Co of Florida |
| 2:22-cv-04861-TAD-KK | Mitchell v. American Security Insurance Co et al |
| 2:22-cv-04862-TAD-KK | White v. American Security Insurance Company et al |
| 2:22-cv-04863-TAD-KK | Serrette v. American Bankers Insurance Co of Florida |
| 2:22-cv-04866-TAD-KK | Shelton v. American Security Insurance Co et al |
| 2:22-cv-04890-JDC-KK | Duplantis v. State Farm Fire & Casualty Co et al |
| 2:22-cv-05041-JDC-KK | Brown v. United Services Automobile Association |
| 2:22-cv-05046-JDC-KK | Powell v. Foremost Insurance Co Grand Rapids Michigan |
| 2:22-cv-05052-JDC-KK | Dixon v. Foremost Insurance Co |
| 2:22-cv-05056-JDC-KK | Landry v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-05104-JDC-KK | Declouette v. State Farm Fire and Casualty Company |
| 2:22-cv-05105-JDC-KK | Pimentel v. Southern Fidelity Insurance Co |
| 2:22-cv-05154-JDC-KK | Garrison v. American Security Insurance Company |
| 2:22-cv-05159-JDC-KK | Pappion v. State Farm Fire and Casualty Co et al |
| 2:22-cv-05447-JDC-KK | Conner v. North Light Specialty Insurance Co |
| 2:22-cv-05452-JDC-KK | Semar v. State Farm Fire & Casualty Co et al |
| 2:22-cv-05454-JDC-KK | Celestine v. North Light Specialty Insurance Co |

| | |
|---|---|
| 2:22-cv-05457-JDC-KK | Barker v. Southern Fidelity Insurance Co |
| 2:22-cv-05475-JDC-KK | Terro v. State Farm Fire & Casualty Co et al |
| 2:22-cv-05513-JDC-KK | Geheb v. Southern Fidelity Insurance Co |
| 2:22-cv-05528-JDC-KK | Wicke v. Occidental Fire & Casualty Co of North Carolina |
| 2:22-cv-05530-TAD-KK | Berry v. American Security Insurance Co et al |
| 2:22-cv-05531-JDC-KK | Prejean v. Allstate Indemnity Co |
| 2:22-cv-05532-JDC-KK | Benton v. Allstate Insurance Co |
| 2:22-cv-05533-JDC-KK | Manuel v. FedNat Insurance Co |
| 2:22-cv-05534-JDC-KK | Nelson v. American Summit Insurance Co |
| 2:22-cv-05536-JDC-KK | Miller v. American Summit Insurance Co |
| 2:22-cv-05537-JDC-KK | Baptiste v. GeoVera Specialty Insurance Co |
| 2:22-cv-05538-JDC-KK | Poe v. Allstate Vehicle & Property Insurance Co |
| 2:22-cv-05539-JDC-KK | Rougeau v. Allstate Insurance Co |
| 2:22-cv-05540-JDC-KK | Hardy v. Allstate Indemnity Co |
| 2:22-cv-05575-JDC-KK | Washington v. Allstate Vehicle & Property Insurance Co et al |
| 2:22-cv-05576-JDC-KK | Sapp v. Allstate Vehicle & Property Insurance Co et al |
| 2:22-cv-05580-JDC-KK | Viney v. Allstate Vehicle & Property Insurance Co et al |
| 2:22-cv-05581-JDC-KK | Wannage v. American Modern Property & Casualty Insurance Co et al |
| 2:22-cv-05584-JDC-KK | Ardoin v. Allstate Vehicle & Property Insurance Co et al |
| 2:22-cv-05588-JDC-KK | Spivey v. Allstate Vehicle & Property Insurance Co et al |
| 2:22-cv-05624-JDC-KK | Makkah Corp v. Lexington Insurance Co |
| 2:22-cv-05635-JDC-KK | Thomas v. GeoVera Specialty Insurance Co |
| 2:22-cv-05638-JDC-KK | Wilkins v. Aegis Security Insurance Co |
| 2:22-cv-05639-JDC-KK | Wilkins v. Aegis Security Insurance Co |
| 2:22-cv-05654-TAD-KK | Weldone v. Bankers Specialty Insurance Co |
| 2:22-cv-05669-JDC-KK | K C Trucking & Equipment L L C v. Valley Forge Insurance Co |
| 3:22-cv-03221-JDC-KK | Brown v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03242-DCJ-KK | Foster v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03249-JDC-KK | Thompson v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 3:22-cv-03254-JDC-KK | Appling v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03268-JDC-KK | Foster v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03275-JDC-KK | Edwards v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03279-JDC-KK | Martin v. State Farm Fire & Casualty Co |
| 3:22-cv-03284-JDC-KK | Montgomery v. State Farm Fire & Casualty Co |
| 3:22-cv-03288-DCJ-KK | Dilworth v. National Security Fire & Casualty Co |
| 3:22-cv-03293-JDC-KK | Jackson v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03313-JDC-KK | Cheek v. State Farm General Insurance Co et al |
| 3:22-cv-03322-JDC-KK | Stephens v. United Property & Casualty Insurance Co |
| 3:22-cv-03336-TAD-KK | Britton v. American Bankers Insurance Co of Florida |
| 3:22-cv-03340-JDC-KK | Powell v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03346-JDC-KK | Safeco Insurance Co of Oregon |
| 3:22-cv-03352-JDC-KK | Willbanks v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03358-JDC-KK | Tappin v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03364-JDC-KK | Grayson v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03372-JDC-KK | McElveen v. American National General Insurance Co |
| 3:22-cv-03377-DCJ-KK | MacK v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03384-JDC-KK | Gaines v. United Services Automobile Association |
| 3:22-cv-03391-JDC-KK | Harris v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03392-JDC-KK | Grace v. Shelter Mutual Insurance Company et al |
| 3:22-cv-03395-JDC-KK | Reed v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03397-JDC-KK | Penn v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03401-JDC-KK | Armstrong v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03404-JDC-KK | Blunt v. American Modern Property & Casualty Insurance Co et al |
| 3:22-cv-03405-JDC-KK | Williams v. Aegis Security Insurance Co |
| 3:22-cv-03410-JDC-KK | Looney v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03414-JDC-KK | Daniels v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03423-JDC-KK | Little v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03427-JDC-KK | Bledsoe v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 3:22-cv-03433-JDC-KK | Butler v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03440-JDC-KK | Snipe v. American Southern Home Insurance Co |
| 3:22-cv-03444-TAD-KK | Daniels v. American Security Insurance Co et al |
| 3:22-cv-03451-JDC-KK | Kelly v. Integon National Insurance Co |
| 3:22-cv-03455-DCJ-KK | Johnson v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03458-JDC-KK | Ross v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03461-DCJ-KK | Wink v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03463-JDC-KK | Alston v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03466-JDC-KK | Parhms v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03467-JDC-KK | Hatten v. United Services Automobile Association |
| 3:22-cv-03469-DCJ-KK | Lively v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03470-JDC-KK | Rawls v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03472-JDC-KK | Augustine v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03474-JDC-KK | Jenkins v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03477-JDC-KK | Chaffould v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03479-JDC-KK | Williams v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03481-JDC-KK | Washington v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03483-JDC-KK | Rosson v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03519-JDC-KK | Cooper v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03521-JDC-KK | Griffin v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03526-JDC-KK | Jones v. American Modern Property & Casualty Insurance Co |
| 3:22-cv-03529-JDC-KK | Mitchell v. American Summit Insurance Co |
| 3:22-cv-03531-JDC-KK | Benson v. American Modern Property & Casualty Insurance Co et al |
| 3:22-cv-03534-TAD-KK | Toney v. American Security Insurance Co et al |
| 3:22-cv-03539-JDC-KK | Richard v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03542-JDC-KK | Washington v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03545-JDC-KK | Tramble v. Liberty Mutual Fire Insurance Co et al |
| 3:22-cv-03548-JDC-KK | Seals v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03556-JDC-KK | Coleman v. Shelter Mutual Insurance Co et al |

| | |
|---|---|
| 3:22-cv-03560-JDC-KK | Barber v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03567-JDC-KK | Grayson v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03571-JDC-KK | Walker v. United Services Automobile Association |
| 3:22-cv-03578-JDC-KK | Hilton v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03600-JDC-KK | Perkins v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03609-JDC-KK | Cloman v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03614-JDC-KK | Fields v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03623-JDC-KK | Cooper v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03628-DCJ-KK | Beard v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03638-JDC-KK | Green v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03641-JDC-KK | Buie v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03644-JDC-KK | Love v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03647-JDC-KK | Smith v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03651-JDC-KK | Thomas v. State Farm Fire & Casualty Com et al |
| 3:22-cv-03655-JDC-KK | Green v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03662-JDC-KK | Mims v. American Modern Home Insurance Co et al |
| 3:22-cv-03669-JDC-KK | Styron v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03680-JDC-KK | Talbert v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03685-JDC-KK | Boudreaux v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03690-JDC-KK | Curry v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03694-JDC-KK | Britton v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03698-JDC-KK | Blythe v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03701-JDC-KK | Williams v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03702-JDC-KK | Patterson v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03705-DCJ-KK | Balsamo v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03709-JDC-KK | McKeigan v. Southern Fidelity Insurance Co |
| 3:22-cv-03714-JDC-KK | Waller v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03719-DCJ-KK | Martin v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03725-JDC-KK | Peterson v. Foremost Insurance Co Grand Rapids Michigan |

| | |
|---|---|
| 3:22-cv-03730-JDC-KK | Sadberry v. Farmers Property & Casualty Insurance Co |
| 3:22-cv-03742-JDC-KK | Bailey v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03746-TAD-KK | Joyner v. United Services Automobile Association |
| 3:22-cv-03753-JDC-KK | Bishop v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03755-JDC-KK | Potter v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03760-JDC-KK | Reese v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03764-JDC-KK | Miles v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03768-JDC-KK | Stapleton v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03771-DCJ-KK | Crawford v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03796-JDC-KK | Leopold v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03799-JDC-KK | Reeves v. American Modern Home Insurance Co et al |
| 3:22-cv-03805-JDC-KK | Powell v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03811-JDC-KK | Buckelew v. Foremost Insurance Co rand Rapids Michigan |
| 3:22-cv-03814-DCJ-KK | Overstreet v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03819-JDC-KK | Milford v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03822-JDC-KK | Pentecost v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03825-JDC-KK | Devall v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03834-JDC-KK | Kervin v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03839-JDC-KK | Green v. American Modern Home Insurance Co et al |
| 3:22-cv-03844-JDC-KK | Garcia v. Maxum Indemnity Co |
| 3:22-cv-03848-JDC-KK | Johnson v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03853-JDC-KK | Hall-Reed v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03861-JDC-KK | Clacks v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03865-JDC-KK | Dunn v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03869-JDC-KK | Collins v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03873-JDC-KK | McLemore v. American Modern Property & Casualty Insurance Co |
| 3:22-cv-03875-JDC-KK | Walker v. Farmers Property & Casualty Insurance Co |
| 3:22-cv-03882-JDC-KK | Joyner v. American Modern Property & Casualty Insurance Co |
| 3:22-cv-03889-JDC-KK | Guerrero v. Dover Bay Specialty Insurance Co et al |

| | |
|---|---|
| 3:22-cv-03892-DEW-KK | Underwood v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03896-DCJ-KK | White v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03903-JDC-KK | Mitchell v. Allstate Vehicle and Property Insurance Co |
| 3:22-cv-03909-JDC-KK | Gilley v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03912-JDC-KK | Daniel v. Shelter Mutual Insurance Co et al |
| 3:22-cv-03915-JDC-KK | Anderson v. American National General Insurance Co |
| 3:22-cv-03918-JDC-KK | Breedlove v. Dover Bay Specialty Insurance Co et al |
| 3:22-cv-03922-JDC-KK | Wilhite v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03926-JDC-KK | Amos v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03929-JDC-KK | Hawkins v. Southern Fidelity Insurance Co |
| 3:22-cv-03937-JDC-KK | Hudleston v. American National Property & Casualty Co |
| 3:22-cv-03940-JDC-KK | Cooper v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03948-JDC-KK | Elmore v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03953-DEW-KK | Elmore v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03955-JDC-KK | Pipes v. Liberty Mutual Fire Insurance Co et al |
| 3:22-cv-03961-DCJ-KK | Elmore v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03964-JDC-KK | Jordan v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03968-JDC-KK | Evans v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03970-JDC-KK | Jackson v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03976-JDC-KK | Bryant v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03977-JDC-KK | McClanahan v. American Modern Home Insurance Co et al |
| 3:22-cv-03979-JDC-KK | Phillips v. United Services Automobile Association |
| 3:22-cv-03981-JDC-KK | Butler v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03982-JDC-KK | Collins v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03983-JDC-KK | Murrell v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-03985-JDC-KK | Midyett v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03987-JDC-KK | Hoy v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03988-JDC-KK | Murphy v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-03990-JDC-KK | Dean v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 3:22-cv-03991-JDC-KK | Mason v. State Farm Fire & Casualty Co et al |
| 3:22-cv-03994-JDC-KK | Woods v. United Services Automobile Association |
| 3:22-cv-03995-JDC-KK | Wheeler v. American Modern Home Insurance Co et al |
| 3:22-cv-03997-JDC-KK | Ballard v. Dover Bay Specialty Insurance Co et al |
| 3:22-cv-03999-JDC-KK | Dove v. Dover Bay Specialty Insurance Co et al |
| 3:22-cv-04002-DEW-KK | Armstrong v. Dover Bay Specialty Insurance Co et al |
| 3:22-cv-04006-JDC-KK | Green v. Dover Bay Specialty Insurance Co et al |
| 3:22-cv-04009-JDC-KK | Gray v. Dover Bay Specialty Insurance Co et al |
| 3:22-cv-04510-JDC-KK | Moorehead v. State Farm Fire & Casualty Co et al |
| 3:22-cv-04528-TAD-KK | Johnikin v. American Bankers Insurance Co of Florida |
| 3:22-cv-04535-JDC-KK | Reed v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04539-DCJ-KK | Brown v. American Modern Property & Casualty Insurance Co et al |
| 3:22-cv-04548-JDC-KK | Sullivan v. State Farm Fire & Casualty Co et al |
| 3:22-cv-04690-DCJ-KK | Scott v. State Farm Fire & Casualty Co et al |
| 3:22-cv-04694-JDC-KK | Devall v. United Services Automobile Association |
| 3:22-cv-04700-JDC-KK | Henry v. National General Insurance Co |
| 3:22-cv-04705-JDC-KK | Smith v. State Farm Fire & Casualty Co et al |
| 3:22-cv-04720-JDC-KK | Johnson v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04727-DCJ-KK | Gray v. State Farm Fire & Casualty Co et al |
| 3:22-cv-04754-JDC-KK | Quarrels v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04800-JDC-KK | Gantt v. American Modern Property & Casualty Insurance Co et al |
| 3:22-cv-04868-JDC-KK | Taylor v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04872-JDC-KK | Benjamin v. Farmers Property & Casualty Insurance Co |
| 3:22-cv-04875-JDC-KK | Lawson v. United Services Automobile Association |
| 3:22-cv-04876-JDC-KK | Buchanan v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04878-JDC-KK | Tolliver v. Southern Vanguard Insurance Co |
| 3:22-cv-04881-JDC-KK | Glover v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04882-DEW-KK | Gordon v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04883-JDC-KK | White v. Foremost Insurance Co Grand Rapids Michigan |

| | |
|---|---|
| 3:22-cv-04886-JDC-KK | Jackson v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04887-JDC-KK | Nathanial v. National General Insurance Co |
| 3:22-cv-04889-DCJ-KK | McDonald v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04891-JDC-KK | Stevenson v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04893-JDC-KK | Clark v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04898-JDC-KK | Hughes v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04899-JDC-KK | Collinsworth v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04903-JDC-KK | Henry v. Imperial Fire & Casualty Insurance Co |
| 3:22-cv-04906-JDC-KK | Howell v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04908-JDC-KK | Pruitt v. United National Insurance Co |
| 3:22-cv-04910-JDC-KK | Stinson v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04916-JDC-KK | Hunter v. United Services Automobile Association |
| 3:22-cv-04919-DEW-KK | Lines v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04920-DEW-KK | Johnson v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04922-JDC-KK | Cummins v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04925-JDC-KK | Washington v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04926-JDC-KK | Newton v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04928-JDC-KK | Flowers v. Foremost Insurance Co Grand Rapids Michigan |
| 3:22-cv-04930-JDC-KK | Parker v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-04971-TAD-KK | Griffin v. American Security Insurance Co et al |
| 3:22-cv-05051-JDC-KK | Johnson v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-05111-JDC-KK | Ellis v. State Farm Fire & Casualty Co |
| 3:22-cv-05114-JDC-KK | Lagneaux v. Shelter Mutual Insurance Co et al |
| 3:22-cv-05115-JDC-KK | Whitman v. Allstate Vehicle & Property Insurance Co |
| 3:22-cv-05117-JDC-KK | Busy v. American Modern Home Insurance Co et al |
| 3:22-cv-05156-JDC-KK | Slaughter v. United Property & Casualty Insurance Co |
| 3:22-cv-05428-JDC-KK | Harris v. National General Insurance Co |
| 3:22-cv-05435-DEW-KK | Nelson v. Weston Property & Casualty Insurance Co |
| 3:22-cv-05446-DEW-KK | Harrison v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 3:22-cv-05521-JDC-KK | Qualls v. Shelter Mutual Insurance Co et al |
| 3:22-cv-05541-JDC-KK | McCoy v. Allied Trust Insurance Co |
| 3:22-cv-05542-JDC-KK | Barnes v. FedNat Insurance Co |
| 3:22-cv-05586-JDC-KK | Thomas v. Allstate Vehicle & Property Insurance Co et al |
| 3:22-cv-05592-JDC-KK | Robinson v. Allstate Vehicle & Property Insurance Co et al |
| 3:22-cv-05626-JDC-KK | Hunt v. Great American Insurance Co |
| 5:21-cv-02664-TAD-KK | Thomas et al v. Safeco Insurance Co of Oregon |
| 5:22-cv-03721-DEW-KK | Slaughter v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04074-DEW-KK | Venzant v. Homeowners of America Insurance Co |
| 5:22-cv-04137-SMH-KK | Neel v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04138-SMH-KK | Johnson v. United Services Automobile Association |
| 5:22-cv-04140-JDC-KK | Finney v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04143-SMH-KK | Gwenevere v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04144-SMH-KK | Oneal v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04145-SMH-KK | Morris v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04146-DEW-KK | Johnson v. American Western Home Insurance Co |
| 5:22-cv-04177-JDC-KK | Rambo v. American Modern Property & Casualty Insurance Co et al |
| 5:22-cv-04180-JDC-KK | Griffin v. American Modern Property & Casualty Insurance Co et al |
| 5:22-cv-04181-SMH-KK | Murray v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04186-DCJ-KK | Gary v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04188-SMH-KK | Crump v. American Southern Home Insurance Co |
| 5:22-cv-04190-JDC-KK | Hagins v. American Southern Home Insurance Co |
| 5:22-cv-04192-DEW-KK | Moore v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04193-JDC-KK | Thomas v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04195-SMH-KK | Hawkins v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04198-JDC-KK | Davis v. American Modern Property & Casualty Insurance Co et al |
| 5:22-cv-04200-SMH-KK | Johnston v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04202-SMH-KK | Cooper v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04204-SMH-KK | Bissic v. 21st Century North America Insurance Co |

| | |
|---|---|
| 5:22-cv-04206-TAD-KK | Terrell v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04208-JDC-KK | Dowell v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04210-SMH-KK | Glenn v. American Southern Home Insurance Co |
| 5:22-cv-04212-DCJ-KK | Washington v. Aegis Security Insurance Co |
| 5:22-cv-04213-JDC-KK | Logan v. American Modern Property & Casualty Insurance Co et al |
| 5:22-cv-04215-JDC-KK | Lawson v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04216-SMH-KK | Salley v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04218-TAD-KK | Loud v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04220-JDC-KK | Sudds v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04221-JDC-KK | Linnear v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04226-DEW-KK | Jackson v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04228-SMH-KK | Robinson v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04230-SMH-KK | Peterson v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04232-TAD-KK | Morgan v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04233-DEW-KK | Valentine v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04235-JDC-KK | Howard v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04236-SMH-KK | Simpson v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04237-SMH-KK | Thomas v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04238-JDC-KK | Taylor v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04239-DEW-KK | Bowman v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04240-TAD-KK | Davis v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04241-SMH-KK | Westly v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04247-JDC-KK | Willis v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04254-SMH-KK | Merriman v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04256-DCJ-KK | Smith v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04262-SMH-KK | Washington v. American Reliable Insurance Co |
| 5:22-cv-04265-DEW-KK | Abbott v. American Modern Home Insurance Co et al |
| 5:22-cv-04268-DEW-KK | Estes v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04269-TAD-KK | Farley v. United Services Automobile Association |

| | |
|---|---|
| 5:22-cv-04271-SMH-KK | Eubanks v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04273-TAD-KK | Etheridge v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04276-SMH-KK | Thomas v. United Services Automobile Association |
| 5:22-cv-04278-JDC-KK | Jackson v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04281-TAD-KK | Griffith v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04286-DEW-KK | Robinson v. American Modern Home Insurance Co et al |
| 5:22-cv-04287-DEW-KK | Small v. United Property & Casualty Insurance Co |
| 5:22-cv-04289-DEW-KK | Myles v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04290-DEW-KK | Cooper v. United Services Automobile Association |
| 5:22-cv-04293-DEW-KK | Houston v. American Modern Home Insurance Co et al |
| 5:22-cv-04297-SMH-KK | Huckabay v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04301-DEW-KK | Banks v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04302-SMH-KK | McZeal v. United Property & Casualty Insurance Co |
| 5:22-cv-04304-TAD-KK | Tate v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04307-TAD-KK | Watson v. American Modern Home Insurance Co et al |
| 5:22-cv-04308-JDC-KK | Pugh v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04311-SMH-KK | Autry v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04315-DCJ-KK | Garza v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04318-TAD-KK | Cornelious v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04320-SMH-KK | Burris v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04321-SMH-KK | Gaddis v. United Property & Casualty Insurance Co |
| 5:22-cv-04324-JDC-KK | McFarland v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-04325-TAD-KK | Bradley v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04327-JDC-KK | Craig v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04329-DCJ-KK | Douglas v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04332-TAD-KK | Ames v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04335-DCJ-KK | Boles v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04344-SMH-KK | Well v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04346-DEW-KK | Cantale v. United Services Automobile Association |

| 5:22-cv-04351-SMH-KK | Douglas v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04353-DEW-KK | Cornealious v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04355-SMH-KK | Adams v. Travelers Casualty Insurance Co of America et al |
| 5:22-cv-04359-DEW-KK | Wilson v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04366-SMH-KK | Seamster v. United Services Automobile Association |
| 5:22-cv-04368-JDC-KK | Sauseda v. United Property & Casualty Insurance Co |
| 5:22-cv-04375-SMH-KK | Bonnette v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04380-JDC-KK | Williams v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04384-TAD-KK | Myars v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04387-SMH-KK | Stewart v. United National Insurance Co |
| 5:22-cv-04390-JDC-KK | Myers v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04391-SMH-KK | Phillips v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04396-SMH-KK | Johnson v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04397-SMH-KK | Ruelas v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04403-DCJ-KK | Gray v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04405-SMH-KK | Sonnier v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04413-SMH-KK | Richmond v. North Light Specialty Insurance Co |
| 5:22-cv-04416-SMH-KK | Thomas v. Liberty Mutual Fire Insurance Co et al |
| 5:22-cv-04426-SMH-KK | Pierre v. Liberty Mutual Fire Insurance Co et al |
| 5:22-cv-04429-SMH-KK | Linnear v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04433-SMH-KK | Howard v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04436-DEW-KK | Aycock v. Liberty Mutual Fire Insurance Co et al |
| 5:22-cv-04438-SMH-KK | Taylor v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04443-DCJ-KK | Reese v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04457-JDC-KK | Coffman v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04462-SMH-KK | Braden v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04468-TAD-KK | Hartley v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04473-SMH-KK | Wright v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04478-SMH-KK | Jones v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 5:22-cv-04482-DEW-KK | Beason v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04491-DCJ-KK | Allen v. Hartford Casualty Insurance Co |
| 5:22-cv-04493-TAD-KK | Watkins v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04499-DEW-KK | Cox v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04509-DEW-KK | Williamson v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04511-DCJ-KK | Richardson v. Liberty Mutual Fire Insurance Co et al |
| 5:22-cv-04513-DEW-KK | Norman v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04520-DEW-KK | Mack v. Hartford Casualty Insurance Co |
| 5:22-cv-04526-TAD-KK | Holden v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04537-JDC-KK | Cox v. State Farm Automobile Insurance Co et al |
| 5:22-cv-04550-SMH-KK | Touchstone v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04557-JDC-KK | Roberson v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04567-SMH-KK | Brown v. Kin Interinsurance Network |
| 5:22-cv-04573-TAD-KK | Mayweather v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04606-DEW-KK | Burham v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04610-DEW-KK | Harris v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04614-JDC-KK | McCabe v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04618-JDC-KK | Hardmon v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04623-DEW-KK | Amerson v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04628-SMH-KK | Terrell v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04631-DEW-KK | Hill v. Integon National Insurance Co |
| 5:22-cv-04636-DEW-KK | Jefferson v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04638-TAD-KK | Roque v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04643-TAD-KK | Myles v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04646-DEW-KK | Jefferson v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04650-SMH-KK | Hunt v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04652-SMH-KK | Perkins v. Safeco Insurance Co of Oregon |
| 5:22-cv-04658-SMH-KK | Morgan v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04663-SMH-KK | Mims v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 5:22-cv-04675-SMH-KK | Lilley v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04677-JDC-KK | Myers v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04684-SMH-KK | Prothro v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04686-SMH-KK | Reed v. United Services Automobile Association |
| 5:22-cv-04688-SMH-KK | Williams v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04689-SMH-KK | Ivy v. United Services Automobile Association |
| 5:22-cv-04691-DEW-KK | Wilson v. Safeco Insurance Co of Oregon |
| 5:22-cv-04692-SMH-KK | Hunter v. United Property & Casualty Insurance Co |
| 5:22-cv-04695-SMH-KK | Liggins v. Hartford Casualty Insurance Co |
| 5:22-cv-04697-SMH-KK | Mae v. United National Insurance Co |
| 5:22-cv-04698-JDC-KK | Brock v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04702-SMH-KK | Morris v. Spinnaker Insurance Co |
| 5:22-cv-04704-JDC-KK | Garcia v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04708-DCJ-KK | Whitaker v. Shelter Mutual Insurance Co et al |
| 5:22-cv-04714-SMH-KK | Newsom v. State Farm Fire & Casualty Co et al |
| 5:22-cv-04718-JDC-KK | Fuller v. Imperial Fire & Casualty Insurance Co |
| 5:22-cv-04721-DEW-KK | Baker v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04776-DCJ-KK | Maness v. American Security Insurance Co |
| 5:22-cv-04783-SMH-KK | Gatlin v. American Security Insurance Co |
| 5:22-cv-04814-SMH-KK | Horton v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04815-DEW-KK | Roderick v. Mic Property & Casualty Insurance Corp |
| 5:22-cv-04816-SMH-KK | Guice v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04818-SMH-KK | Bennett v. Hudson Insurance Co |
| 5:22-cv-04819-SMH-KK | Bridges v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04820-SMH-KK | Plater v. Gulfstream Property & Casualty Insurance Co |
| 5:22-cv-04931-SMH-KK | Rimer v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04934-SMH-KK | Augustus v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04935-SMH-KK | Winfield v. Farmers Property & Casualty Insurance Co |
| 5:22-cv-04936-DCJ-KK | Rambin v. Foremost Insurance Co Grand Rapids Michigan |

| | |
|---|---|
| 5:22-cv-04939-DEW-KK | Henderson v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04940-DCJ-KK | Bell v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04942-DEW-KK | Matthews v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04943-SMH-KK | Porter v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04945-SMH-KK | Moran v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04949-DEW-KK | Rayson v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04950-SMH-KK | Johnson v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04954-JDC-KK | Aucoin v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04955-SMH-KK | Gallagher v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04957-SMH-KK | Moss v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04958-SMH-KK | Westly v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04960-DEW-KK | Khan v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04963-SMH-KK | Williams v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04965-DEW-KK | Hanus v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04966-DEW-KK | Crosby v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04967-DCJ-KK | Scroggins v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04968-DCJ-KK | Turner v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-04970-DEW-KK | Morse v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-04974-DEW-KK | Turner v. American Security Insurance Co |
| 5:22-cv-04975-TAD-KK | Goudeau v. American Bankers Insurance Co of Florida |
| 5:22-cv-05058-DEW-KK | Howard v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-05099-SMH-KK | Fletcher v. Allstate Vehicle & Property Insurance Co |
| 5:22-cv-05469-DEW-KK | Hall v. Shelter Mutual Insurance Co et al |
| 5:22-cv-05484-DEW-KK | Carter v. Shelter Mutual Insurance Co et al |
| 5:22-cv-05505-DEW-KK | Baker v. United Services Automobile Association et al |
| 5:22-cv-05545-SMH-KK | Bowman v. American Modern Property & Casualty Insurance Co |
| 5:22-cv-05546-SMH-KK | Hudson v. Dover Bay Specialty Insurance Co et al |
| 5:22-cv-05547-SMH-KK | Lewis v. Foremost Insurance Co Grand Rapids Michigan |
| 5:22-cv-05579-DCJ-KK | Madison v. Allstate Vehicle & Property Insurance Co et al |

| | |
|---|---|
| 6:21-cv-02260-JDC-KK | Broussard v. American Summit Insurance Co |
| 6:21-cv-02553-JDC-KK | Stanley et al v. State Farm Fire & Casualty Co |
| 6:22-cv-03214-JDC-KK | Tezeno v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03220-TAD-KK | Duhon v. American Bankers Insurance Co of Florida |
| 6:22-cv-03224-JDC-KK | Arsdale v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03226-JDC-KK | Gant v. 21st Century North America Insurance Co |
| 6:22-cv-03233-JDC-KK | Allen v. Aegis Security Insurance Co |
| 6:22-cv-03239-JDC-KK | Landry v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03263-TAD-KK | Avallon v. American Bankers Insurance Co of Florida |
| 6:22-cv-03273-JDC-KK | George v. American Security Insurance Co |
| 6:22-cv-03282-JDC-KK | Boutte v. Shelter Mutual Insurance Co et al |
| 6:22-cv-03299-JDC-KK | Williams v. GeoVera Specialty Insurance Co |
| 6:22-cv-03305-TAD-KK | Estelle v. American Bankers Insurance Co of Florida |
| 6:22-cv-03308-JDC-KK | Beslin v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03312-JDC-KK | Adams v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03315-JDC-KK | Bradley v. GeoVera Specialty Insurance Co |
| 6:22-cv-03319-JDC-KK | Brooks v. Aegis Security Insurance Co |
| 6:22-cv-03334-JDC-KK | Derouen v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03348-JDC-KK | Poole v. American Summit Insurance Co |
| 6:22-cv-03357-JDC-KK | Brimsey v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03362-JDC-KK | Boutte v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03388-JDC-KK | Duplantis v. Underwriters at Lloyds London |
| 6:22-cv-03399-JDC-KK | Alfred v. Accredited Specialty Insurance Co |
| 6:22-cv-03408-JDC-KK | Green v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03417-JDC-KK | Maxwell v. United Property & Casualty Insurance Co |
| 6:22-cv-03424-JDC-KK | Guillory v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03429-JDC-KK | Jones v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03438-JDC-KK | Fontenot v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-03449-TAD-KK | Alexander v. American Security Insurance Co et al |

| | |
|---|---|
| 6:22-cv-03454-JDC-KK | Malveaux v. Aegis Security Insurance Co |
| 6:22-cv-03486-JDC-KK | Broussard v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03536-JDC-KK | Richard v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03537-JDC-KK | Doucet v. American Summit Insurance Co |
| 6:22-cv-03538-JDC-KK | Living v. National Security Fire & Casualty Co |
| 6:22-cv-03541-JDC-KK | Thompson v. Hartford Casualty Insurance Co |
| 6:22-cv-03554-JDC-KK | Taylor v. United States Automobile Association |
| 6:22-cv-03558-JDC-KK | Raffray v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03576-JDC-KK | Johnwell v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03583-JDC-KK | Gilbert v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03588-JDC-KK | Richard v. Aegis Security Insurance Co |
| 6:22-cv-03597-JDC-KK | Celestine v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03603-JDC-KK | Charles v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03613-JDC-KK | Jefferson v. Imperial Fire & Casualty Insurance Co |
| 6:22-cv-03616-JDC-KK | Clement v. American Reliable Insurance Co |
| 6:22-cv-03620-JDC-KK | Ledet v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03625-JDC-KK | Sias v. GeoVera Specialty Insurance Co |
| 6:22-cv-03633-JDC-KK | Gachassin v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03636-JDC-KK | Elias v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03640-TAD-KK | Bobb v. American Security Insurance Co et al |
| 6:22-cv-03653-JDC-KK | Suire v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03657-JDC-KK | Red v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-03664-JDC-KK | Morgan v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03670-JDC-KK | Mose v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03675-JDC-KK | Newell v. United Property & Casualty Insurance Co |
| 6:22-cv-03678-JDC-KK | Newman v. Hartford Casualty Insurance Co |
| 6:22-cv-03684-JDC-KK | Murray v. Shelter Mutual Insurance Co et al |
| 6:22-cv-03688-JDC-KK | Jones v. Aegis Security Insurance Co |
| 6:22-cv-03692-JDC-KK | Freeman v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 6:22-cv-03695-JDC-KK | Mouton v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03700-JDC-KK | Chevalier v. Homestead Insurance Co |
| 6:22-cv-03703-JDC-KK | Rideau v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03706-JDC-KK | Doucet v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03711-JDC-KK | Guidry v. United Services Automobile Association |
| 6:22-cv-03717-JDC-KK | Guillory v. United Property & Casualty Insurance Co |
| 6:22-cv-03724-JDC-KK | Authorlee v. Southern Fidelity Insurance Co |
| 6:22-cv-03728-JDC-KK | Marcantel v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03731-JDC-KK | Bernard v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03734-JDC-KK | Corn v. American Reliable Insurance Co |
| 6:22-cv-03741-JDC-KK | McClanahan v. United Services Automobile Association |
| 6:22-cv-03747-JDC-KK | Augustine v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-03752-JDC-KK | Thomas v. Aegis Security Insurance Co |
| 6:22-cv-03759-JDC-KK | Bernard v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03762-JDC-KK | Fare v. Horace Mann Insurance Co |
| 6:22-cv-03766-JDC-KK | Milson v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03769-JDC-KK | Manuel v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03775-JDC-KK | Grant v. Great Lakes Insurance S E et al |
| 6:22-cv-03778-JDC-KK | Lamark v. National Security Fire & Casualty Co |
| 6:22-cv-03782-JDC-KK | Rideaux v. American Summit Insurance Co |
| 6:22-cv-03785-JDC-KK | Venable v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03789-JDC-KK | Wheeler v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03795-JDC-KK | Jefferson v. Imperial Fire & Casualty Insurance Co |
| 6:22-cv-03798-JDC-KK | Singletary v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03800-JDC-KK | Wattson v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03803-JDC-KK | Potier v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03807-JDC-KK | Touchet v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-03810-JDC-KK | Comeaux v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03812-JDC-KK | Senegal v. Southern Fidelity Insurance Co |

| | |
|---|---|
| 6:22-cv-03815-TAD-KK | Myers v. American Security Insurance Co et al |
| 6:22-cv-03821-JDC-KK | Vu v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03829-JDC-KK | Butcher v. North Light Specialty Insurance Co |
| 6:22-cv-03836-JDC-KK | Charles v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-03838-JDC-KK | Edmond v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03845-JDC-KK | Adam v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03850-JDC-KK | Conde v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03856-JDC-KK | Sonnier v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03860-JDC-KK | Duruisseau v. Farmers Property & Casualty Insurance Co |
| 6:22-cv-03863-JDC-KK | Lyons v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03866-JDC-KK | Mouton v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03872-JDC-KK | Lendry v. National Security Fire & Casualty Co |
| 6:22-cv-03876-JDC-KK | Noel v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03883-JDC-KK | Meaux v. Aegis Security Insurance Co |
| 6:22-cv-03885-JDC-KK | Broussard v. GeoVera Specialty Insurance Co |
| 6:22-cv-03891-JDC-KK | Duplechin v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03894-JDC-KK | Elliott v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03899-JDC-KK | Anderson v. United National Insurance Co |
| 6:22-cv-03902-JDC-KK | Morel v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03905-JDC-KK | Smith v. Ocean Harbor Casualty Insurance Co |
| 6:22-cv-03914-JDC-KK | Johnson v. Republic Underwriters Insurance Co et al |
| 6:22-cv-03916-JDC-KK | Burns v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-03917-JDC-KK | Meyer v. Aegis Security Insurance Co |
| 6:22-cv-03920-JDC-KK | Borel v. National Security Fire & Casualty Co |
| 6:22-cv-03921-JDC-KK | Manuel v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03925-JDC-KK | Brister v. Southern Fidelity Insurance Co |
| 6:22-cv-03927-JDC-KK | Williams v. Integon National Insurance Co |
| 6:22-cv-03933-JDC-KK | Johnson v. Underwriters at Lloyds London |
| 6:22-cv-03936-JDC-KK | Broussard v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 6:22-cv-03939-JDC-KK | Henry v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-03943-JDC-KK | Girouard v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-03950-JDC-KK | Harmon Robinson v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03952-JDC-KK | Boudreaux v. Shelter Mutual Insurance Co et al |
| 6:22-cv-03956-JDC-KK | Rodosta v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03959-JDC-KK | Broussard v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03960-JDC-KK | Dugan v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03963-JDC-KK | Morrison v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03966-JDC-KK | Svendsen v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03969-JDC-KK | Morale v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03972-JDC-KK | Roberie v. Aegis Security Insurance Co |
| 6:22-cv-03980-JDC-KK | Dorel v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03984-JDC-KK | Hartiens v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03986-JDC-KK | Siner v. State Farm Fire & Casualty Co et al |
| 6:22-cv-03992-JDC-KK | Gilbert v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-03998-JDC-KK | Vincent v. Aegis Security Insurance Co |
| 6:22-cv-04001-JDC-KK | Clay v. Southern Fidelity Insurance Co |
| 6:22-cv-04003-JDC-KK | Morton v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04005-JDC-KK | Vincent v. GeoVera Specialty Insurance Co |
| 6:22-cv-04007-JDC-KK | Rue v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04011-JDC-KK | Jolivette v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04012-JDC-KK | Blanchard v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04014-JDC-KK | Guilbeau v. United Services Automobile Association |
| 6:22-cv-04016-JDC-KK | Clark v. Occidental Fire & Casualty Co of North Carolina |
| 6:22-cv-04017-JDC-KK | Nall v. Shelter Mutual Insurance Co et al |
| 6:22-cv-04019-JDC-KK | Lewis v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04021-JDC-KK | Tran v. United Property & Casualty Insurance Co |
| 6:22-cv-04022-JDC-KK | Hanks v. United Property & Casualty Insurance Co |
| 6:22-cv-04024-JDC-KK | Green v. State Farm Fire & Casualty Co et al |

| | |
|---|---|
| 6:22-cv-04025-JDC-KK | Bias v. Republic Underwriters Insurance Co et al |
| 6:22-cv-04028-JDC-KK | Clavelle v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04029-JDC-KK | Fontenot v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04030-JDC-KK | Ledet v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04031-JDC-KK | Jackson v. GeoVera Specialty Insurance Co |
| 6:22-cv-04033-JDC-KK | Pillette v. Occidental Fire & Casualty Co of North Carolina |
| 6:22-cv-04035-JDC-KK | Gremillion v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04036-JDC-KK | Leger v. Underwriters at Lloyds London |
| 6:22-cv-04039-JDC-KK | Williams v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04044-JDC-KK | Levy v. Southern Fidelity Insurance Co |
| 6:22-cv-04050-JDC-KK | Castro v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04052-JDC-KK | Hodges v. Allied Trust Insurance Co |
| 6:22-cv-04058-JDC-KK | Bolden v. Southern Fidelity Insurance Co |
| 6:22-cv-04064-JDC-KK | Harrington v. Underwriters at Lloyds London |
| 6:22-cv-04069-JDC-KK | Smith v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04075-JDC-KK | Bell v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04076-JDC-KK | Broussard v. National Security Fire & Casualty Co |
| 6:22-cv-04078-JDC-KK | Rochon v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04080-JDC-KK | Maiga v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-04084-JDC-KK | Frank v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04089-JDC-KK | Manuel v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04091-JDC-KK | Wiggins v. Underwriters at Lloyds London |
| 6:22-cv-04092-JDC-KK | Fontnett v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04095-JDC-KK | Regan v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04099-JDC-KK | Senegal v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04100-JDC-KK | James v. Underwriters at Lloyds London |
| 6:22-cv-04102-JDC-KK | Labiolette v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04104-JDC-KK | Thibodeaux v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04107-JDC-KK | Willis v. Southern Fidelity Insurance Co |

| | |
|---|---|
| 6:22-cv-04109-JDC-KK | Durand v. American Modern Home Insurance Co et al |
| 6:22-cv-04110-JDC-KK | Thibodeaux v. Aegis Security Insurance Co |
| 6:22-cv-04112-JDC-KK | Oliver v. Aegis Security Insurance Co |
| 6:22-cv-04113-JDC-KK | Jolivette v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04116-JDC-KK | Rolack v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04117-JDC-KK | Bernard v. National General Insurance Co |
| 6:22-cv-04119-JDC-KK | Delaunay v. Safeco Insurance Co of Oregon et al |
| 6:22-cv-04121-JDC-KK | Robertson v. State Farm Fire & Casualty Company et al |
| 6:22-cv-04123-JDC-KK | Abraham v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04124-JDC-KK | Marrow v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04126-JDC-KK | Demouchet v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04127-JDC-KK | Lewis v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04129-JDC-KK | Chavis v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04131-JDC-KK | Gregory v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-04133-JDC-KK | Senegal v. Shelter Mutual Insurance Co et al |
| 6:22-cv-04134-JDC-KK | Andrus v. Safeco Insurance Co of Oregon |
| 6:22-cv-04399-JDC-KK | Batiste v. National Security Fire & Casualty Co |
| 6:22-cv-04401-JDC-KK | Legros v. Weston Property & Casualty Insurance Co |
| 6:22-cv-04408-JDC-KK | Ledoux v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04427-JDC-KK | Dubois v. GeoVera Specialty Insurance Co |
| 6:22-cv-04515-JDC-KK | Belgard v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-04547-JDC-KK | Johnson v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04551-JDC-KK | Chapman v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04554-JDC-KK | Lemaire v. United Services Automobile Association |
| 6:22-cv-04558-JDC-KK | Hoffpauir v. Underwriters at Lloyds London |
| 6:22-cv-04571-JDC-KK | Touchet v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04572-JDC-KK | Guilbeaux v. Allstate Vehicle and Property Insurance Co |
| 6:22-cv-04576-JDC-KK | Wood v. American Reliable Insurance Co |
| 6:22-cv-04580-JDC-KK | Polidore v. Allstate Vehicle & Property Insurance Co |

| | |
|---|---|
| 6:22-cv-04591-TAD-KK | Montgomery v. American Insurance Co |
| 6:22-cv-04595-JDC-KK | Credeur v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04596-JDC-KK | Johnson v. Occidental Fire & Casualty Co |
| 6:22-cv-04598-JDC-KK | Tureaud v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04600-JDC-KK | Smith v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-04604-JDC-KK | Hood v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04607-JDC-KK | Ceaser v. Southern Fidelity Insurance Co |
| 6:22-cv-04609-JDC-KK | Guidry v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04612-JDC-KK | Vegas v. Allstate Vehicle and Property Insurance Co |
| 6:22-cv-04615-JDC-KK | Good v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04617-JDC-KK | Fruge v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-04621-JDC-KK | Broussard v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04629-JDC-KK | Brown v. United Property & Casualty Insurance Co |
| 6:22-cv-04639-JDC-KK | Bass v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-04642-JDC-KK | Patin v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04645-JDC-KK | Nicholas v. National General Insurance Co |
| 6:22-cv-04648-JDC-KK | Dugas v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04654-JDC-KK | Delaphous v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04656-JDC-KK | Scott v. Foremost Insurance Co |
| 6:22-cv-04662-JDC-KK | Abdalbaky v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04667-JDC-KK | Mouton v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04668-JDC-KK | Guidry v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04670-JDC-KK | Barnett v. Underwriters at Lloyds London |
| 6:22-cv-04671-JDC-KK | Williams v. Southern Fidelity Insurance Co |
| 6:22-cv-04678-JDC-KK | Jennings v. State Farm Fire & Casualty Co et al |
| 6:22-cv-04701-JDC-KK | Valmont v. Scottsdale Insurance Co |
| 6:22-cv-04703-JDC-KK | Victorian v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04706-JDC-KK | Winbush v. Foremost Insurance Co |
| 6:22-cv-04713-JDC-KK | Washington v. Foremost Insurance Co Grand Rapids Michigan |

| | |
|---|---|
| 6:22-cv-04717-JDC-KK | Pousson v. Southern Fidelity Insurance Co |
| 6:22-cv-04722-JDC-KK | Sam v. Southern Fidelity Insurance Co |
| 6:22-cv-04726-JDC-KK | Williams v. Allstate Vehicle and Property Insurance Co |
| 6:22-cv-04729-JDC-KK | Minor v. United Property & Casualty Insurance Co |
| 6:22-cv-04734-JDC-KK | Connelly v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04738-JDC-KK | Ziegeler v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04741-JDC-KK | McDaniel v. Southern Fidelity Insurance Co |
| 6:22-cv-04743-JDC-KK | Thomas v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04746-JDC-KK | Gallien v. Aegis Security Insurance Co |
| 6:22-cv-04748-JDC-KK | Singleton v. Aegis Security Insurance Co |
| 6:22-cv-04750-JDC-KK | Conroy v. Underwriters at Lloyds London |
| 6:22-cv-04752-JDC-KK | Moreau v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04755-JDC-KK | Darby v. North Light Specialty Insurance Co |
| 6:22-cv-04762-JDC-KK | Barker v. American Family Home Insurance Co |
| 6:22-cv-04767-JDC-KK | Nimer v. American Summit Insurance Co |
| 6:22-cv-04770-JDC-KK | Granier v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-04771-JDC-KK | Cormier v. American Southern Home Insurance Co |
| 6:22-cv-04774-JDC-KK | Etheridge v. National Security Fire & Casualty Co |
| 6:22-cv-04778-JDC-KK | Pierrotti v. American Modern Home Insurance Co |
| 6:22-cv-04780-JDC-KK | Mohd v. United Property & Casualty Insurance Co |
| 6:22-cv-04785-JDC-KK | Mohd v. United Property & Casualty Insurance Co |
| 6:22-cv-04790-TAD-KK | Auzenne v. American Bankers Insurance Company of Florida |
| 6:22-cv-04798-TAD-KK | Espree v. American Bankers Insurance Co of Florida et al |
| 6:22-cv-04802-TAD-KK | Thierry v. American Security Insurance Co et al |
| 6:22-cv-04810-JDC-KK | Hayes v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-04812-TAD-KK | Lewis v. American Security Insurance Co et al |
| 6:22-cv-04912-JDC-KK | Butler v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05107-JDC-KK | Richardson v. State Farm Fire & Casualty Co |
| 6:22-cv-05108-JDC-KK | Clarkston v. Southern Fidelity Insurance Co |

| 6:22-cv-05109-JDC-KK | Lawrence v. Allstate Vehicle &Property Insurance Co |
|---|---|
| 6:22-cv-05430-JDC-KK | Stevenson v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05432-JDC-KK | Azahares v. Southern Fidelity Insurance Co |
| 6:22-cv-05434-JDC-KK | Galloway v. United Property & Casualty Insurance Co |
| 6:22-cv-05448-JDC-KK | Boudreaux v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-05453-JDC-KK | Tate v. Underwriters at Lloyds London |
| 6:22-cv-05456-JDC-KK | Thomas v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05460-TAD-KK | Miller v. American Security Insurance Co et al |
| 6:22-cv-05462-JDC-KK | Norris v. Aegis Security Insurance Co |
| 6:22-cv-05463-JDC-KK | Drexler v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05464-JDC-KK | McDaniel v. GeoVera Specialty Insurance Co |
| 6:22-cv-05465-JDC-KK | Gallo v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-05466-JDC-KK | Washington v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05468-JDC-KK | Anthony v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-05474-JDC-KK | Andrus v. FedNat Insurance Co |
| 6:22-cv-05476-JDC-KK | Scott v. GeoVera Specialty Insurance Co |
| 6:22-cv-05477-TAD-KK | Johnson v. American Security Insurance Co et al |
| 6:22-cv-05478-JDC-KK | Robert v. Hartford Casualty Insurance Co |
| 6:22-cv-05480-JDC-KK | Robert v. Hartford Casualty Insurance Co |
| 6:22-cv-05481-JDC-KK | Mengarelli v. FedNat Insurance Co |
| 6:22-cv-05482-DCJ-KK | Leger v. Gulfstream Property and Casualty Insurance Co |
| 6:22-cv-05483-JDC-KK | Bradford v. Allstate Indemnity Co |
| 6:22-cv-05486-JDC-KK | Abshire v. American Summit Insurance Co |
| 6:22-cv-05487-JDC-KK | Rack v. United Property & Casualty Insurance Co |
| 6:22-cv-05488-JDC-KK | Broussard v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05489-JDC-KK | Simpson v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05490-JDC-KK | Gale v. FedNat Insurance Co |
| 6:22-cv-05491-JDC-KK | Haynes v. Liberty Mutual Fire Insurance Co et al |
| 6:22-cv-05492-JDC-KK | Youman v. Underwriters at Lloyds London |

| | |
|---|---|
| 6:22-cv-05493-JDC-KK | Boudreaux v. Allstate Vehicle & Property Insurance Co |
| 6:22-cv-05494-JDC-KK | Stirgus v. GeoVera Specialty Insurance Co |
| 6:22-cv-05495-JDC-KK | Joubert v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-05496-JDC-KK | Savoie v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05497-JDC-KK | Joubert v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-05499-JDC-KK | Hebert v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05500-JDC-KK | Joubert v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-05501-JDC-KK | Joubert v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-05503-JDC-KK | Joubert v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-05504-JDC-KK | Lee v. Underwriters at Lloyds London |
| 6:22-cv-05506-JDC-KK | Decuir v. Underwriters at Lloyds London |
| 6:22-cv-05507-TAD-KK | Brown v. American Security Insurance Co et al |
| 6:22-cv-05508-JDC-KK | Thibodeaux v. National Security Fire & Casualty Co |
| 6:22-cv-05509-JDC-KK | Lanier v. State Farm Fire & Casualty Co et al |
| 6:22-cv-05510-JDC-KK | Joubert v. Foremost Insurance Co Grand Rapids Michigan |
| 6:22-cv-05511-JDC-KK | Renard v. GeoVera Specialty Insurance Co |
| 6:22-cv-05512-JDC-KK | Simpson v. Farmers Property & Casualty Insurance Co |
| 6:22-cv-05514-JDC-KK | Alexander v. Allstate Insurance Co |
| 6:22-cv-05515-JDC-KK | Broussard v. National Security Fire and Casualty Co |
| 6:22-cv-05516-TAD-KK | Simon v. American Security Insurance Co et al |
| 6:22-cv-05517-JDC-KK | Thibodeaux v. United Services Automobile Association et al |
| 6:22-cv-05518-JDC-KK | Taylor v. FedNat Insurance Co |
| 6:22-cv-05520-TAD-KK | Comeaux v. American Security Insurance Co et al |
| 6:22-cv-05524-JDC-KK | Arceneaux v. Aegis Security Insurance Co |
| 6:22-cv-05525-JDC-KK | Gore v. Allstate Indemnity Co |
| 6:22-cv-05526-JDC-KK | Pham v. Weston Property & Casualty Insurance Co |
| 6:22-cv-05527-JDC-KK | Allen v. FedNat Insurance Co |
| 6:22-cv-05529-JDC-KK | Chiasson v. Dover Bay Specialty Insurance Co et al |
| 6:22-cv-05577-JDC-KK | Moreau v. Allstate Vehicle & Property Insurance Co et al |

6:22-cv-05587-JDC-KK          Lawrence v. Allstate Vehicle & Property Insurance Co et al

6:22-cv-05625-JDC-KK          Romero v. Zurich American Insurance Co

6:22-cv-05627-TAD-KK          White v. American Bankers Insurance Co of Florida

6:22-cv-05628-JDC-KK          Eaglin v. Underwriters at Lloyds London

6:22-cv-05629-JDC-KK          Comeaux v. Aegis Security Insurance Co

6:22-cv-05631-JDC-KK          Castille v. United National Insurance Co

6:22-cv-05633-JDC-KK          Holmes v. Security Plan Fire Insurance Co

6:22-cv-05634-JDC-KK          Charles v. Security Plan Fire Insurance Co

6:22-cv-05636-JDC-KK          Daigle v. United National Insurance Co

6:22-cv-05637-JDC-KK          Mumphord v. Travelers Casualty Insurance Co of America et al

6:22-cv-05645-JDC-KK          St Paul Baptist Church Ville Platte Louisiana Inc v. Allstate Insurance Co

6:22-cv-05983-JDC-KK          Bennett v. Louisiana Farm Bureau Mutual Insurance Co et al

---

Total number of cases reported: 1429