# UNITED STATES DISTRICT COURT
## FOR THE
## WESTERN DISTRICT OF LOUISIANA

## IN RE: R. WILLIAM HUYE, III

## <u>ORDER</u>

*Considering the foregoing Motion to Lift Stay and Withdraw as Counsel of Record:*

**IT IS HEREBY ORDERED, ADJUDGED AND DECREED** that the Motion to Lift Stay and Withdraw as Counsel of Record is granted, hereby lifting the pending stay for the purpose of withdrawing R. William Huye, III (LA Bar No. 38282) as counsel of record in all matters identified in the attached list of cases.

**IT IS FURTHER HEREBY ORDERED, ADJUDGED AND DECREED** that R. William Huye, III (LA Bar No. 38282) be and the same hereby is withdrawn as counsel of record in all matters identified in the attached list of cases.

**THUS DONE AND SIGNED** in Chambers on this 30th day of March, 2023.


**JAMES D. CAIN, JR.**
**UNITED STATES DISTRICT JUDGE**

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 16096 | 1:22-cv-03219 | Moffit v. Shelter Mutual Insurance Co et al - Representing Keith Moffit |
| 15791 | 1:22-cv-03228 | Hatch v. Allstate Vehicle & Property Insurance Co - Representing Donald Hatch |
| 2110319 | 1:22-cv-03230 | Pellerin v. State Farm Fire & Casualty Co et al - Representing Woodrow Pellerin |
| 2110625 | 1:22-cv-03234 | Eggins v. American Summit Insurance Co - Representing Loraine Eggins |
| 2200427 | 1:22-cv-03237 | Jordan v. State Farm Fire & Casualty Co et al - Representing Betty Jordan |
| 2201187 | 1:22-cv-03240 | Llorens v. State Farm Fire & Casualty Co et al - Representing Thelma Llorens |
| 15842 | 1:22-cv-03243 | Veal v. Southern Fidelity Insurance Co - Representing Nathaniel Veal |
| 2201610 | 1:22-cv-03248 | Gibbs v. American Bankers Insurance Co of Florida - Representing Patricia Gibbs |
| 2201841 | 1:22-cv-03256 | Fielder v. Liberty Mutual Fire Insurance Co et al - Representing Darlene Fielder |
| 2201981 | 1:22-cv-03261 | Burdin v. American Security Insurance Co et al - Representing Tina Burdin |
| 2202077 | 1:22-cv-03265 | Wilson v. Liberty Mutual Fire Insurance Co et al - Representing Jeremy Wilson |
| 2202440 | 1:22-cv-03274 | Simmons v. Allstate Vehicle & Property Insurance Co - Representing Joanna Simmons |
| 2202474 | 1:22-cv-03277 | Lavalais v. United National Insurance Co - Representing Roser Lavalais |
| 2202504 | 1:22-cv-03280 | Branson v. Foremost Insurance Co Grand Rapids Michigan - Representing Larry Branson |
| 2202558 | 1:22-cv-03291 | Willie v. State Farm Fire & Casualty Co et al - Representing Jewell Willie |
| 2202598 | 1:22-cv-03294 | Colson v. State Farm Fire & Casualty Co et al - Representing Glendora Colson |
| 2203052 | 1:22-cv-03298 | Tate v. State Farm Fire & Casualty Co et al - Representing Chase Tate |
| 2203431 | 1:22-cv-03302 | County v. American Bankers Insurance Co of Florida - Representing Jamane County |
| 2203520 | 1:22-cv-03303 | Clark v. Foremost Insurance Co Grand Rapids Michigan - Representing Elsie Clark |
| 2203578 | 1:22-cv-03320 | Bullock v. State Farm Fire & Casualty Co et al - Representing Thomas Bullock |
| 2203635 | 1:22-cv-03326 | Peters v. Allstate Vehicle & Property Insurance Co - Representing Larine Peters |
| 2203660 | 1:22-cv-03342 | Simmons v. American Western Home Insurance Co - Representing James Simmons |
| 2203665 | 1:22-cv-03347 | Lacroix v. State Farm Fire & Casualty Co et al - Representing Elizabeth Lacroix |
| 2203676 | 1:22-cv-03351 | Thomas v. State Farm Fire & Casualty Co et al - Representing James Thomas |
| 2203250 | 1:22-cv-03355 | Carter v. American Modern Property & Casualty Insurance Co - Representing Mary Carter |
| 2203723 | 1:22-cv-03356 | Vaughn v. Foremost Insurance Co Grand Rapids Michigan - Representing Michael Vaughn |
| 2203790 | 1:22-cv-03360 | Rosenthal v. State Farm Fire & Casualty Co et al - Representing Octavia Rosenthal |
| 2203796 | 1:22-cv-03363 | Williams v. Hartford Casualty Insurance Co - Representing Jeannie Williams |
| 2203809 | 1:22-cv-03367 | Hines v. United Services Automobile Association - Representing Chad Hines |
| 2203897 | 1:22-cv-03368 | Lucas v. American Bankers Insurance Co of Florida - Representing Veronica Lucas |
| 2203946 | 1:22-cv-03376 | Kelly v. State Farm Fire & Casualty Co et al - Representing Johnny Kelly |
| 2203950 | 1:22-cv-03382 | Moses v. Safeco Insurance Co of Oregon - Representing Travis Moses |
| 2203999 | 1:22-cv-03389 | Warren v. American Modern Property & Casualty Insurance Co - Representing Rita Warren |
| 2204038 | 1:22-cv-03396 | Weems v. State Farm Fire & Casualty Co et al - Representing Steve Weems |
| 2204184 | 1:22-cv-03402 | Griffin v. State Farm Fire & Casualty Co et al - Representing Janie Griffin |
| 2204192 | 1:22-cv-03406 | Lacroix v. State Farm Fire & Casualty Co et al - Representing James Lacroix |
| 2204271 | 1:22-cv-03409 | Swayze v. Aegis Security Insurance Co - Representing Valerie Swayze |
| 2204291 | 1:22-cv-03412 | Irick v. Allstate Vehicle & Property Insurance Co - Representing Chip Irick |
| 2204327 | 1:22-cv-03416 | Davis v. State Farm Fire & Casualty Co et al - Representing James Davis |
| 2204329 | 1:22-cv-03420 | Hunter v. State Farm Fire & Casualty Co et al - Representing Carolyn Hunter |
| 2204368 | 1:22-cv-03422 | Martin v. Southern Fidelity Insurance Co - Representing Jo Martin |
| 2204386 | 1:22-cv-03425 | Williams v. State Farm Fire & Casualty Co et al - Representing Bernard Williams |
| 2204391 | 1:22-cv-03428 | Herrington v. United Services Automobile Association - Representing James Herrington |
| 2204393 | 1:22-cv-03432 | Berry v. State Farm Fire & Casualty Co et al - Representing Guy Berry |
| 2204398 | 1:22-cv-03434 | Seiss v. American Security Insurance Co et al - Representing Adam Seiss |
| 2204407 | 1:22-cv-03439 | Cann v. State Farm Fire & Casualty Co et al - Representing Bakari Cann |
| 2204438 | 1:22-cv-03441 | Lacey v. Foremost Insurance Company Grand Rapids Michigan - Representing Thomas Lacey |
| 2204457 | 1:22-cv-03443 | Lacour v. State Farm Fire & Casualty Co et al - Representing Miriam Lacour |
| 2204460 | 1:22-cv-03446 | Yates v. Allstate Vehicle & Property Insurance Co - Representing Barbara Yates |
| 2204469 | 1:22-cv-03450 | Zelinski v. Liberty Mutual Fire Insurance Co et al - Representing Betty Zelinski |
| 2204475 | 1:22-cv-03452 | Richardson v. Liberty Mutual Fire Insurance Co et al - Representing Willie Richardson |
| 2204507 | 1:22-cv-03522 | Harrington v. State Farm Fire & Casualty Co et al - Representing Hoyt Harrington |
| 2204515 | 1:22-cv-03530 | Voinche v. American Modern Property & Casualty Insurance Co et al - Representing Jerrell Voinche |
| 2204551 | 1:22-cv-03532 | Mitchell v. State Farm Fire & Casualty Co et al - Representing Paula Mitchell |
| 2204584 | 1:22-cv-03535 | Mixon v. State Farm Fire & Casualty Co et al - Representing Malcolm Mixon |
| 2204664 | 1:22-cv-03553 | Brown v. Allstate Vehicle & Property Insurance Co - Representing Shavonda Brown |
| 2204670 | 1:22-cv-03555 | Beebe v. Safepoint Insurance Co - Representing Ginger Beebe |
| 2204687 | 1:22-cv-03557 | Bloodworth v. State Farm Fire & Casualty Co et al - Representing Micheal Bloodworth |
| 2204724 | 1:22-cv-03559 | Vaughn v. State Farm and Casualty Company et al - Representing Lisa Vaughn |
| 2204777 | 1:22-cv-03562 | Hazelton v. Republic Underwriters Insurance Co et al - Representing Becky Hazelton |
| 2204945 | 1:22-cv-03568 | White v. Imperial Fire & Casualty Insurance Co - Representing Rosie White |
| 2205157 | 1:22-cv-03573 | Simon v. State Farm Fire & Casualty Co et al - Representing Jessie Simon |
| 2204947 | 1:22-cv-03577 | Bernard v. American Modern Property & Casualty Insurance Co - Representing Gary Bernard |
| 2205241 | 1:22-cv-03581 | Stevenson v. American Bankers Insurance Co of Florida - Representing Whitney Stevenson |
| 2205318 | 1:22-cv-03586 | Chenevert v. United Property & Casualty Insurance Co - Representing Pearl Chenevert |
| 2205430 | 1:22-cv-03595 | Jennings v. Safepoint Insurance Co - Representing Johnnie Jennings |
| 2205461 | 1:22-cv-03602 | Gillette v. State Farm Fire & Casualty Co et al - Representing Billy Gillette |
| 2205539 | 1:22-cv-03605 | Millhouse v. 21st Century North America Insurance Co - Representing Vincent Millhouse |
| 2205665 | 1:22-cv-03608 | Mitchell v. Shelter Mutual Insurance Co et al - Representing Jimmie Mitchell |
| 2205687 | 1:22-cv-03611 | Johnson v. Liberty Mutual Fire Insurance Co et al - Representing Travis Johnson |
| 2205713 | 1:22-cv-03612 | Aleshire v. United Services Automobile Association - Representing Mary Aleshire |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2205727 | 1:22-cv-03615 | Torry v. Foremost Insurance Co Grand Rapids Michigan - Representing Jeannie Torry |
| 2205733 | 1:22-cv-03619 | Poole v. State Farm Fire & Casualty Co et al - Representing Gary Poole |
| 2205738 | 1:22-cv-03622 | Pursley v. State Farm Fire & Casualty Co et al - Representing Olivia Pursley |
| 2205768 | 1:22-cv-03624 | Dauzat v. Underwriters at Lloyds London - Representing Christy Dauzat |
| 2205795 | 1:22-cv-03630 | Kirkland v. Shelter Mutual Insurance Co et al - Representing Edwena Kirkland |
| 2205799 | 1:22-cv-03639 | Jones v. United Services Automobile Association - Representing John Jones |
| 2205804 | 1:22-cv-03643 | Collins v. Shelter Mutual Insurance Coet al - Representing Donald Collins |
| 2205914 | 1:22-cv-03645 | Hicks v. State Farm Fire & Casualty Co et al - Representing Rebecca Hicks |
| 2206048 | 1:22-cv-03650 | Desoto v. State Farm Fire & Casualty Co et al - Representing Teresa Desoto |
| 2206100 | 1:22-cv-03652 | Buckles v. Foremost Insurance Co Grand Rapids Michigan - Representing Irma Buckles |
| 2206117 | 1:22-cv-03659 | Bailey v. Foremost Insurance Co Grand Rapids Michigan - Representing Joe Bailey |
| 2206122 | 1:22-cv-03663 | Neal v. Foremost Insurance Co Grand Rapids Michigan - Representing Veoria Neal |
| 2206124 | 1:22-cv-03668 | Johnson v. State Farm Fire & Casualty Co et al - Representing Tremain Johnson |
| 2206559 | 1:22-cv-03676 | Nichols v. Shelter Mutual Insurance Co et al - Representing Eric Nichols |
| 2206918 | 1:22-cv-03687 | Orley v. State Farm Fire & Casualty Co et al - Representing Anna Orley |
| 2207191 | 1:22-cv-03691 | Cameron v. Allstate Vehicle & Property Insurance Co - Representing Briana Cameron |
| 2207141 | 1:22-cv-03704 | Grace v. State Farm Fire & Casualty Co et al - Representing Leonard Grace |
| 2207177 | 1:22-cv-03710 | Horn v. Allstate Vehicle & Property Insurance Co - Representing John Horn |
| 2207188 | 1:22-cv-03715 | Harris v. State Farm Fire & Casualty Co et al - Representing Collette Harris |
| 2207388 | 1:22-cv-03718 | Williams v. Shelter Mutual Insurance Co et al - Representing Stacy Williams |
| 2207426 | 1:22-cv-03723 | Wiley v. American Modern Property & Casualty Insurance Co et al - Representing Vicki Wiley |
| 2207495 | 1:22-cv-03727 | Scull v. State Farm Fire & Casualty Co et al - Representing Martin Scull |
| 2207552 | 1:22-cv-03733 | Storer v. Horace Mann Insurance Co - Representing Debbye Storer |
| 2207646 | 1:22-cv-03740 | White-Goolsby v. United Services Automobile Association - Representing Renee White-Goolsby |
| 2207647 | 1:22-cv-03744 | Richey v. State Farm Fire & Casualty Co et al - Representing Curtis Richey |
| 2207888 | 1:22-cv-03744 | Hafford v. Dover Bay Specialty Insurance Co et al - Representing Cynthia Hafford |
| 2207890 | 1:22-cv-03751 | Smith v. Southern Fidelity Insurance Co - Representing Gilbert Smith |
| 2207896 | 1:22-cv-03756 | Evans v. Great Lakes Insurance S E et al - Representing Billy Evans |
| 2207930 | 1:22-cv-03763 | Wright v. State Farm Fire and Casualty Company et al - Representing Wanda Wright |
| 2207972 | 1:22-cv-03770 | Redmon v. Dover Bay Specialty Insurance Co et al - Representing Mary Redmon |
| 2207992 | 1:22-cv-03772 | McIntosh v. Shelter Mutual Insurance Co et al - Representing Mazeba McIntosh |
| 2208018 | 1:22-cv-03776 | Bowie v. Horace Mann Insurance Co - Representing Leslie Bowie |
| 2208036 | 1:22-cv-03777 | Prescott v. Safeco Insurance Co of Oregon - Representing Wesley Prescott |
| 2208044 | 1:22-cv-03780 | Woodard v. Allstate Vehicle & Property Insurance Co - Representing Shirley Woodard |
| 2208055 | 1:22-cv-03784 | Clinton v. State Farm Fire & Casualty Co et al - Representing Suzanna Clinton |
| 2208182 | 1:22-cv-03828 | Davis v. United Property & Casualty Insurance Co - Representing Jacqueline Davis |
| 2208252 | 1:22-cv-03833 | Mitchell v. State Farm Fire & Casualty Co et al - Representing Cheryl Mitchell |
| 2208253 | 1:22-cv-03835 | Edwards v. Shelter Mutual Insurance Company et al - Representing William Edwards |
| 2208254 | 1:22-cv-03841 | Duenlap v. American Summit Insurance Co - Representing David Duenlap |
| 2208270 | 1:22-cv-03845 | Jones v. Foremost Insurance Co Grand Rapids Michigan - Representing Linda Jones |
| 2208321 | 1:22-cv-03851 | Day v. Shelter Mutual Insurance Co et al - Representing Frank Day |
| 2208622 | 1:22-cv-03857 | Hall v. Integon National Insurance Co - Representing Carl Hall |
| 2208766 | 1:22-cv-03888 | Stroud v. American Bankers Insurance Co of Florida - Representing Trinia Stroud |
| 2208829 | 1:22-cv-03897 | Weadock v. Foremost Insurance Co Grand Rapids Michigan - Representing Dona Weadock |
| 2208843 | 1:22-cv-03901 | Reed v. State Farm Fire & Casualty Co et al - Representing Felix Reed |
| 2212004 | 1:22-cv-03907 | Bryant et al v. Southern Fidelity Insurance Co - Representing David Bryant |
| 2208974 | 1:22-cv-03908 | Estis v. State Farm Fire & Casualty Co et al - Representing Debra Estis |
| 2208975 | 1:22-cv-03924 | Collins v. State Farm Fire & Casualty Co et al - Representing Darrel Collins |
| 2208978 | 1:22-cv-03932 | Jackson v. State Farm Fire & Casualty Co et al - Representing Calvin Jackson |
| 2208981 | 1:22-cv-03934 | Banks v. State Farm Fire & Casualty Co et al - Representing Hayward Banks |
| 2208983 | 1:22-cv-03938 | Mosley v. American Southern Home Insurance Co - Representing Henry Mosley |
| 2209429 | 1:22-cv-03949 | Grathouse v. Shelter Mutual Insurance Co et al - Representing Bonnie Grathouse |
| 2209469 | 1:22-cv-03954 | Lloyd v. State Farm Fire & Casualty Co et al - Representing Kim Lloyd |
| 2209754 | 1:22-cv-03957 | Ashley v. State Farm Fire & Casualty Co et al - Representing Joyce Ashley |
| 2209828 | 1:22-cv-03962 | Mullins v. American Modern Property & Casualty Insurance Co - Representing Evelyn Mullins |
| 2209832 | 1:22-cv-03967 | Herrion v. Allstate Vehicle & Property Insurance Co - Representing Belinda Herrion |
| 2210118 | 1:22-cv-03974 | Phelps v. Foremost Insurance Co Grand Rapids Michigan - Representing James Phelps |
| 2210119 | 1:22-cv-04038 | Russell v. State Farm Fire & Casualty Co et al - Representing Carolyn Russell |
| 2210130 | 1:22-cv-04042 | Picou v. Allstate Vehicle & Property Insurance Co - Representing Timothy Picou |
| 2210173 | 1:22-cv-04043 | Payton v. State Farm Fire & Casualty Co et al - Representing Temika Payton |
| 2210193 | 1:22-cv-04045 | Pennington v. Allstate Vehicle & Property Insurance Co - Representing Gail Pennington |
| 2210206 | 1:22-cv-04046 | Moore v. State Farm Fire & Casualty Co et al - Representing Sylvia Moore |
| 2210295 | 1:22-cv-04061 | Augustine v. Allstate Vehicle & Property Insurance Co - Representing Birtrell Augustine |
| 2210478 | 1:22-cv-04063 | McNeill v. American Summit Insurance Co - Representing Sharon McNeill |
| 2210487 | 1:22-cv-04066 | Washington v. Allstate Vehicle & Property Insurance Co - Representing Alvin Washington |
| 2210502 | 1:22-cv-04068 | Bordelon v. Foremost Insurance Co Grand Rapids Michigan - Representing Erbie Bordelon |
| 2210550 | 1:22-cv-04073 | Marshall v. Foremost Insurance Co Grand Rapids Michigan - Representing Shelia Marshall |
| 2210655 | 1:22-cv-04094 | Battle v. Liberty Mutual Fire Insurance Co et al - Representing Burnell Battle |
| 2210755 | 1:22-cv-04098 | Laborde v. Allstate Vehicle & Property Insurance Co - Representing Dianne Laborde |
| 2210781 | 1:22-cv-04101 | Daly v. Armed Forces Insurance Exchange - Representing Marian Daly |
| 2210815 | 1:22-cv-04103 | Deal v. National Security Fire & Casualty Co - Representing Sally Deal |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2210816 | 1:22-cv-04106 | Butler v. United National Insurance Co - Representing Willie Butler |
| 2210856 | 1:22-cv-04108 | Johnson v. American Modern Property & Casualty Insurance Co - Representing Shuron Johnson |
| 2210857 | 1:22-cv-04111 | Henson v. State Farm Fire & Casualty Co et al - Representing Katrina Henson |
| 2210900 | 1:22-cv-04114 | Quinney v. National Security Fire & Casualty Co - Representing Edward Quinney |
| 2210901 | 1:22-cv-04115 | Dupas v. American Modern Home Insurance Co et al - Representing Robert Dupas |
| 2210904 | 1:22-cv-04118 | White v. State Farm Fire & Casualty Co et al - Representing Melba White |
| 2211063 | 1:22-cv-04120 | Smart v. Allstate Vehicle & Property Insurance Co - Representing Elizabeth Smart |
| 2211104 | 1:22-cv-04122 | Warner v. United Services Automobile Association - Representing Robby Warner |
| 2211289 | 1:22-cv-04125 | Deal v. State Farm Fire & Casualty Co et al - Representing Sharlene Deal |
| 2211565 | 1:22-cv-04128 | Buckner v. Foremost Insurance Co Grand Rapids Michigan - Representing Freddie Buckner |
| 2211707 | 1:22-cv-04130 | Hicks v. Dover Bay Specialty Insurance Co et al - Representing Barbara Hicks |
| 2211780 | 1:22-cv-04132 | Gagnard v. State Farm Fire & Casualty Co et al - Representing Pamelyn Gagnard |
| 2212070 | 1:22-cv-04136 | Meginley v. Allstate Vehicle & Property Insurance Co - Representing Eric Meginley |
| 2212139 | 1:22-cv-04139 | Adams v. State Farm Fire & Casualty Co et al - Representing Angela Adams |
| 2212165 | 1:22-cv-04141 | Jones v. State Farm Fire & Casualty Company et al - Representing Ethel Jones |
| 2212289 | 1:22-cv-04148 | Collins v. Southern Fidelity Insurance Co - Representing Thomas Collins |
| 2212292 | 1:22-cv-04153 | Harvey v. Dover Bay Specialty Insurance Co et al - Representing Gregory Harvey |
| 2212296 | 1:22-cv-04155 | Burns v. Allstate Vehicle & Property Insurance Co - Representing Carolyn Burns |
| 2212345 | 1:22-cv-04161 | Bolden v. Shelter Mutual Insurance Co et al - Representing Otis Bolden |
| 2212347 | 1:22-cv-04164 | Dauvat v. Foremost Insurance Co Grand Rapids Michigan - Representing Christopher Dauvat |
| 2212351 | 1:22-cv-04168 | Rowell v. Dover Bay Specialty Insurance Co et al - Representing Betty Rowell |
| 2212358 | 1:22-cv-04170 | Dozier v. Foremost Insurance Co Grand Rapids Michigan - Representing Cassandra Dozier |
| 2212409 | 1:22-cv-04173 | Sampson v. Allstate Vehicle & Property Insurance Co - Representing Mary Sampson |
| 2212424 | 1:22-cv-04178 | Lantier v. Travelers Casualty Insurance Co of America et al - Representing Michael Lantier |
| 2212575 | 1:22-cv-04182 | Lair v. Allstate Vehicle & Property Insurance Co - Representing Danny Lair |
| 2212663 | 1:22-cv-04196 | Moser v. State Farm Fire & Casualty Co et al - Representing Eric Moser |
| 2212780 | 1:22-cv-04201 | Mitchell v. Foremost Insurance Co Grand Rapids Michigan - Representing Morell Mitchell |
| 2212797 | 1:22-cv-04242 | Leonard v. Shelter Mutual Insurance Co et al - Representing David Leonard |
| 2212810 | 1:22-cv-04245 | Davis v. State Farm Mutual Automobile Insurance Co - Representing Doloris Davis |
| 2212811 | 1:22-cv-04249 | Holmes v. Shelter Mutual Insurance Co et al - Representing Marshall Holmes |
| 2212812 | 1:22-cv-04252 | Brinson v. State Farm Fire & Casualty Co et al - Representing Ardonul Brinson |
| 2212814 | 1:22-cv-04255 | Woodard v. State Farm Fire & Casualty Co et al - Representing Jacquline Woodard |
| 2212207 | 1:22-cv-04258 | Branch v. American Summit Insurance Co - Representing Rita Branch |
| 2212834 | 1:22-cv-04259 | Roy v. State Farm Fire & Casualty Co et al - Representing Kenneth Roy |
| 2212837 | 1:22-cv-04263 | Falknir v. Shelter Mutual Insurance Co et al - Representing Joyce Falknir |
| 2212925 | 1:22-cv-04270 | Deleery v. Foremost Insurance Co Grand Rapids Michigan - Representing Dorina Deleery |
| 2213213 | 1:22-cv-04274 | Hunt v. Foremost Insurance Co Grand Rapids Michigan - Representing Tammy Hunt |
| 2213223 | 1:22-cv-04279 | Williams v. State Farm Fire & Casualty Co et al - Representing Maxine Williams |
| 2213320 | 1:22-cv-04282 | Shaw v. State Farm Fire & Casualty Co et al - Representing Rosetta Shaw |
| 2213376 | 1:22-cv-04285 | Wade v. Shelter Mutual Insurance Co et al - Representing Jorie Wade |
| 2213381 | 1:22-cv-04291 | Armond v. Foremost Insurance Co Grand Rapids Michigan - Representing Chester Armond |
| 2213397 | 1:22-cv-04295 | Morlet v. State Farm Fire & Casualty Co et al - Representing Shirley Morlet |
| 2213429 | 1:22-cv-04299 | Lee v. Allstate Vehicle & Property Insurance Co - Representing Leola Lee |
| 2213513 | 1:22-cv-04303 | Thiels v. State Farm Fire & Casualty Co et al - Representing Brent Thiels |
| 2213529 | 1:22-cv-04305 | Reine v. American Reliable Insurance Co - Representing June Reine |
| 2213532 | 1:22-cv-04309 | Vincent v. Foremost Insurance Co Grand Rapids Michigan - Representing Thomas Vincent |
| 2213583 | 1:22-cv-04313 | King v. State Farm Fire & Casualty Co et al - Representing Anita King |
| 2213827 | 1:22-cv-04317 | Ford v. Allstate Vehicle & Property Insurance Co - Representing Cecelia Ford |
| 2213828 | 1:22-cv-04319 | Mitchell v. Liberty Mutual Fire Insurance Co et al - Representing Jacqueline Mitchell |
| 2213899 | 1:22-cv-04323 | Wilson v. Dover Bay Specialty Insurance Co et al - Representing Billy Wilson |
| 2213911 | 1:22-cv-04331 | Graves v. United Property & Casualty Insurance Co - Representing Justin Graves |
| 2213925 | 1:22-cv-04337 | Youmans v. American Modern Home Insurance Co et al - Representing Mark Youmans |
| 2213939 | 1:22-cv-04348 | Johnson v. Dover Bay Specialty Insurance Co et al - Representing Joseph Johnson |
| 2213944 | 1:22-cv-04352 | Garlington v. Dover Bay Specialty Insurance Co et al - Representing Patricia Garlington |
| 2214045 | 1:22-cv-04356 | Turner v. Foremost Insurance Company Grand Rapids, Michigan - Representing Judy Turner |
| 2214126 | 1:22-cv-04361 | Saucier v. Foremost Insurance Co Grand Rapids Michigan - Representing Jerry Saucier |
| 2214192 | 1:22-cv-04372 | Davis v. Southern Fidelity Insurance Co - Representing Maria Davis |
| 2214209 | 1:22-cv-04378 | Clark v. U S A A General Indemnity Co - Representing Eula Clark |
| 15622 | 1:22-cv-04415 | Zeigler-Stewart v. American Bankers Insurance Co of Florida - Representing Yvonne Zeigler-Stewart |
| 15674 | 1:22-cv-04420 | Hill v. Southern Fidelity Insurance Co - Representing Roland Hill |
| 15771 | 1:22-cv-04439 | Luckett v. American Bankers Insurance Co of Florida - Representing Erotica Luckett |
| 15921 | 1:22-cv-04445 | Ashley v. Liberty Mutual Fire Insurance Co et al - Representing Deronda Ashley |
| 2205743 | 1:22-cv-04553 | LaCour v. Travelers Casualty Insurance Co of America et al - Representing Lois LaCour |
| 2206163 | 1:22-cv-04582 | Lassere v. Allstate Vehicle & Property Insurance Co - Representing Norvel Lassere |
| 2206223 | 1:22-cv-04630 | Smith v. Travelers Casualty Insurance Co of America et al - Representing Stephanie Smith |
| 2207881 | 1:22-cv-04687 | Garlington v. Dover Bay Specialty Insurance Co et al - Representing Tommy Garlington |
| 2203415 | 1:22-cv-04728 | Bell v. Foremost Insurance Co Grand Rapids Michigan - Representing Quentin Bell |
| 2203681 | 1:22-cv-04731 | Cherry v. United National Insurance Co - Representing Lillian Cherry |
| 2203918 | 1:22-cv-04735 | Herring v. United Property & Casualty Insurance Co - Representing Sheryl Herring |
| 2204093 | 1:22-cv-04737 | Banks v. Allstate Vehicle & Property Insurance Co - Representing Elijah Banks |
| 2204498 | 1:22-cv-04740 | Hataway v. Allied Trust Insurance Co - Representing Michael Hataway |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2204932 | 1:22-cv-04744 | Petite v. United National Insurance Co - Representing Naomi Petite |
| 2205807 | 1:22-cv-04751 | Hunter v. Foremost Insurance Co Grand Rapids Michigan - Representing Debbie Hunter |
| 2206011 | 1:22-cv-04757 | Martin v. Foremost Insurance Co Grand Rapids Michigan - Representing Shelia Martin |
| 2206520 | 1:22-cv-04759 | Goux v. Allstate Vehicle & Property Insurance Co - Representing Lori Goux |
| 2207776 | 1:22-cv-04763 | McMath v. Foremost Insurance Co Grand Rapids Michigan - Representing Donald McMath |
| 2208418 | 1:22-cv-04773 | McPhate v. Foremost Insurance Co Grand Rapids Michigan - Representing Laverne McPhate |
| 2208993 | 1:22-cv-04777 | Branson v. Integon National Insurance Co - Representing Willie Branson |
| 2210562 | 1:22-cv-04784 | Moran v. Allstate Vehicle & Property Insurance Co - Representing Elaine Moran |
| 2210565 | 1:22-cv-04787 | Moran v. Allstate Vehicle & Property Insurance Co - Representing Elaine Moran |
| 2210618 | 1:22-cv-04791 | Foster v. Foremost Insurance Co Grand Rapids Michigan - Representing Deborah Foster |
| 2212813 | 1:22-cv-04795 | Hodnett v. Foremost Insurance Co Grand Rapids Michigan - Representing John Hodnett |
| 2212869 | 1:22-cv-04796 | Logan v. Foremost Insurance Co Grand Rapids Michigan - Representing Diane Logan |
| 2212893 | 1:22-cv-04799 | Stephens v. Safeco Insurance Co of Oregon - Representing Cecelia Stephens |
| 2213534 | 1:22-cv-04803 | Lewis v. Allstate Vehicle & Property Insurance Co - Representing Clarice Lewis |
| 2213580 | 1:22-cv-04806 | Johnson v. Allstate Vehicle & Property Insurance Co - Representing Lilliemae Johnson |
| 2213946 | 1:22-cv-04808 | Mitchell v. Allstate Vehicle & Property Insurance Co - Representing Karen Mitchell |
| 2214076 | 1:22-cv-04809 | King v. Foremost Insurance Co Grand Rapids Michigan - Representing Amy King |
| 2214127 | 1:22-cv-04811 | Hanks v. Dover Bay Specialty Insurance Co et al - Representing Dianne Hanks |
| 2214186 | 1:22-cv-04813 | Leavins v. Allstate Vehicle & Property Insurance Co - Representing Joyce Leavins |
| 2206206 | 1:22-cv-04823 | Lewis v. American Bankers Insurance Co of Florida - Representing Jasmine Lewis |
| 2110186 | 1:22-cv-04824 | Brown v. American Bankers Insurance Co of Florida - Representing Angie Brown |
| 2201553 | 1:22-cv-04825 | Laborde v. American Modern Property & Casualty Insurance Co et al - Representing John Laborde |
| 2207911 | 1:22-cv-04827 | Compton v. United National Insurance Co - Representing Wayne Compton |
| 2201842 | 1:22-cv-05047 | Lyons v. Shelter Mutual Insurance Co et al - Representing Wanda Lyons |
| 2203513 | 1:22-cv-05053 | Hayward v. Shelter Mutual Insurance Co et al - Representing Kimberly Hayward |
| 2205201 | 1:22-cv-05055 | Espejel v. Foremost Insurance Co Grand Rapids Michigan |
| 2212799 | 1:22-cv-05062 | Smith v. American Security Insurance Co et al - Representing Shelly Smith |
| 2214288 | 1:22-cv-05100 | Cage v. Shelter General Insurance Co - Representing Danny Cage |
| 2214293 | 1:22-cv-05101 | Medlock v. State Farm Fire & Casualty Co - Representing Bettye Medlock |
| 2214324 | 1:22-cv-05112 | Nettles v. Foremost Insurance Co Grand Rapids Michigan - Representing Rita Nettles |
| 2110835 | 1:22-cv-05424 | Halko v. State Farm Fire & Casualty Co et al - Representing Andrew Halko |
| 2206826 | 1:22-cv-05458 | Cloud v. Foremost Insurance Co Grand Rapids Michigan - Representing Peggy Cloud |
| 2211105 | 1:22-cv-05459 | Townsend v. Aegis Security Insurance Co - Representing Linda Townsend |
| 2207929 | 1:22-cv-05467 | Boyd v. State Farm Fire & Casualty Co - Representing Silvia Boyd |
| 2208217 | 1:22-cv-05470 | Pickett v. Shelter Mutual Insurance Co et al - Representing Florensa Pickett |
| 2208258 | 1:22-cv-05472 | Spearman v. State Farm Fire & Casualty Co et al - Representing Undreka Spearman |
| 2208271 | 1:22-cv-05473 | Vermaelen v. Occidental Fire & Casualty Co of North Carolina - Representing Dan Vermaelen |
| 2209426 | 1:22-cv-05498 | Bowman v. Shelter Mutual Insurance Co et al - Representing Laronda Bowman |
| 2210054 | 1:22-cv-05502 | Mohamad v. Shelter Mutual Insurance Co et al - Representing Ismail Mohamad |
| 2212432 | 1:22-cv-05519 | Bacon v. National General Insurance Co - Representing Camillia Bacon |
| 2210536 | 1:22-cv-05591 | Hudson v. Allstate Vehicle & Property Insurance Co et al - Representing Lugusta Hudson |
| 2214813 | 1:22-cv-05593 | Comer v. American Security Insurance Co et al - Representing Melissa Comer |
| 2207889 | 1:22-cv-05630 | Guillory v. American Modern Property & Casualty Insurance Co et al - Representing Candice Guillory |
| 2202070 | 1:22-cv-06121 | Rogers v. American National Property & Casualty Co et al - Representing Tanya Rogers |
| 15952 | 2:21-cv-02657 | Alvarado et al v. Allstate Insurance Co |
| 15996 | 2:21-cv-02669 | Matthews v. State Farm Fire & Casualty Co - Representing Robert Matthews |
| 2208598 | 2:22-cv-03023 | Mallett v. State Farm Fire & Casualty Co - Representing Kevin Mallett |
| 16076 | 2:22-cv-03035 | Bacarisse et al v. State Farm Fire & Casualty Co - Representing Roxanne Bacarisse, Henry Bacarisse |
| 2205817 | 2:22-cv-03094 | Dugas v. Integon National Insurance Co - Representing Nathan Dugas |
| 2206940 | 2:22-cv-03096 | Weatherall v. Scottsdale Indemnity Co - Representing Hillary Weatherall |
| 2208943 | 2:22-cv-03098 | Poullard v. Liberty Mutual Insurance Co - Representing Albert Poullard |
| 15676 | 2:22-cv-03211 | Guillory v. Allstate Vehicle & Property Insurance Co - Representing Edith Guillory |
| 2110622 | 2:22-cv-03260 | Fontenot v. State Farm Fire and Casualty Company et al - Representing Vickie Fontenot |
| 16165 | 2:22-cv-03316 | Canik v. American Security Insurance Co et al - Representing Erin Canik |
| 2106978 | 2:22-cv-03327 | McDonald v. Shelter Mutual Insurance Co et al - Representing Debbie McDonald |
| 2110236 | 2:22-cv-03345 | Evans v. American Western Home Insurance Co - Representing Tommy Evans |
| 2110710 | 2:22-cv-03350 | Deleon v. State Farm Fire and Casualty Co et al - Representing Wanda Deleon |
| 2110733 | 2:22-cv-03354 | Hyatt-Zonis v. American Bankers Insurance Company of Florida - Representing Steven V Hyatt-Zonis |
| 2110795 | 2:22-cv-03366 | Evans v. State Farm Fire & Casualty Co et al - Representing John Evans |
| 2111013 | 2:22-cv-03370 | Alton v. State Farm Fire and Casualty Co et al - Representing Dawn Alton |
| 2111097 | 2:22-cv-03375 | Badon v. Liberty Mutual Fire Insurance Co et al |
| 2200047 | 2:22-cv-03381 | Casey v. State Farm Fire & Casualty Co et al - Representing James Casey |
| 2200079 | 2:22-cv-03390 | West v. Foremost Insurance Co Grand Rapids Michigan - Representing Samuel West |
| 2200107 | 2:22-cv-03393 | Eagleson v. National Security Fire & Casualty Co - Representing Kimberly Eagleson |
| 2200211 | 2:22-cv-03400 | Garner v. American Security Insurance Co - Representing Lorenzo Garner |
| 2200288 | 2:22-cv-03407 | Waters v. Allstate Vehicle & Property Insurance Co - Representing Francine Waters |
| 2200442 | 2:22-cv-03411 | Corlew v. United Services Automobile Association - Representing Tim Corlew |
| 2200533 | 2:22-cv-03415 | Fahrenkrog v. United Services Automobile Association - Representing Landry Fahrenkrog |
| 2200540 | 2:22-cv-03419 | Raab v. Aegis Security Insurance Co - Representing Stormy Raab |
| 2200759 | 2:22-cv-03426 | Huffman v. Aegis Security Insurance Co - Representing Henry Huffman |
| 2200843 | 2:22-cv-03431 | Addison v. Allstate Vehicle & Property Insurance Co - Representing Melvin Addison |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2200852 | 2:22-cv-03436 | Carroll v. Southern Fidelity Insurance Co - Representing Larry Carroll |
| 2200858 | 2:22-cv-03442 | West v. State Farm General Insurance Co et al - Representing Rick West |
| 2201331 | 2:22-cv-03448 | Raney v. Tower Hill Prime Insurance Co - Representing Byrle Raney |
| 2201816 | 2:22-cv-03453 | Alsburry v. State Farm Fire & Casualty Co et al - Representing Gwen Alsburry |
| 2201818 | 2:22-cv-03457 | Johnson v. Aegis Security Insurance Co - Representing Melinda Johnson |
| 2201836 | 2:22-cv-03462 | Gary v. Aegis Security Insurance Co - Representing Regina Gary |
| 2201838 | 2:22-cv-03465 | Peacock v. Aegis Security Insurance Co - Representing Nancy Peacock |
| 2201940 | 2:22-cv-03468 | Howard v. Shelter Mutual Insurance Co et al - Representing Wanda Howard |
| 2201955 | 2:22-cv-03471 | Berry v. American Bankers Insurance Co of Florida - Representing Jerry Berry |
| 2202072 | 2:22-cv-03473 | Sherman v. Allstate Vehicle & Property Insurance Co - Representing Leslie Sherman |
| 2202169 | 2:22-cv-03475 | Duhon v. Allstate Vehicle & Property Insurance Co - Representing Raymond Duhon |
| 2202187 | 2:22-cv-03478 | Labrie v. Shelter Mutual Insurance Co et al - Representing Larry Labrie |
| 2202197 | 2:22-cv-03480 | Anderson v. Scottsdale Insurance Co - Representing Allen Anderson |
| 2214161 | 2:22-cv-03492 | Jourdan v. Allstate Vehicle & Property Insurance Co - Representing Rhonda Jourdan |
| 2214121 | 2:22-cv-03493 | McGee v. Foremost Insurance Co Grand Rapids Michigan - Representing Julius McGee |
| 2214044 | 2:22-cv-03495 | Franks v. Dover Bay Specialty Insurance Co et al - Representing Sandra Franks |
| 2214018 | 2:22-cv-03496 | Saucier v. Liberty Mutual Fire Insurance Co et al - Representing Robert Saucier |
| 2213999 | 2:22-cv-03497 | Pearson v. Allstate Vehicle & Property Insurance Co - Representing Tana Pearson |
| 2213910 | 2:22-cv-03498 | Bennett v. Dover Bay Specialty Insurance Co et al - Representing Kendall Bennett |
| 2213896 | 2:22-cv-03499 | Bellard v. Homesite Insurance Co - Representing Lorena Bellard |
| 2213886 | 2:22-cv-03500 | Broussard v. Allstate Vehicle & Property Insurance Co - Representing Twiley Broussard |
| 2208370 | 2:22-cv-03501 | Hershey v. American Modern Home Insurance Co et al - Representing James Hershey |
| 2213422 | 2:22-cv-03502 | Slaughter v. GeoVera Specialty Insurance Company - Representing Kathryn Slaughter |
| 2213301 | 2:22-cv-03503 | Jean v. State Farm Fire & Casualty Co et al - Representing Kevin Jean |
| 2213169 | 2:22-cv-03504 | Derouen v. United Property & Casualty Insurance Company - Representing Keith Derouen |
| 2213154 | 2:22-cv-03505 | Beach v. United Services Automobile Association - Representing Paul Beach |
| 2213125 | 2:22-cv-03506 | Wiggins v. GeoVera Specialty Insurance Co - Representing Amanda Wiggins |
| 2213123 | 2:22-cv-03507 | Bennett v. State Farm Fire & Casualty Co et al - Representing Madie Bennett |
| 2213097 | 2:22-cv-03508 | Frohm v. State Farm Fire & Casualty Co et al - Representing Clara Frohm |
| 2213064 | 2:22-cv-03509 | Klammer v. State Farm Fire & Casualty Co et al - Representing Leanna Klammer |
| 2213032 | 2:22-cv-03510 | Meyers v. State Farm Fire & Casualty Co et al - Representing Martha Meyers |
| 2213031 | 2:22-cv-03511 | Frank v. State Farm Fire & Casualty Co et al - Representing Lenora Frank |
| 2213030 | 2:22-cv-03512 | Fruge v. State Farm Fire and Casualty Company et al - Representing Steven Fruge |
| 2213022 | 2:22-cv-03513 | Fournier v. Liberty Mutual Fire Insurance Co et al - Representing Ruth Fournier |
| 2212960 | 2:22-cv-03514 | Cole v. Foremost Insurance Company Grand Rapids, Michigan - Representing Hester Cole |
| 2212870 | 2:22-cv-03515 | Bellard v. American Summit Insurance Co - Representing Thomas Bellard |
| 2212858 | 2:22-cv-03516 | Dardar v. United Property & Casualty Insurance Co - Representing Gary Dardar |
| 2212836 | 2:22-cv-03517 | Fontenot v. Republic Underwriters Insurance Co et al - Representing Jerry Fontenot |
| 2212831 | 2:22-cv-03518 | Cannon v. Underwriters at Lloyds London - Representing Susan Cannon |
| 2212630 | 2:22-cv-03520 | August v. GeoVera Specialty Insurance Co - Representing Hesterine August |
| 2212629 | 2:22-cv-03523 | August v. State Farm Fire & Casualty Co et al - Representing Corena August |
| 2212628 | 2:22-cv-03524 | Joubert v. American Bankers Insurance Company of Florida - Representing Jason Joubert |
| 2212580 | 2:22-cv-03525 | Caviedes v. Underwriters at Lloyds London - Representing Jose Caviedes |
| 2212570 | 2:22-cv-03527 | Bernard v. Republic Underwriters Insurance Co et al - Representing Judy A Bernard |
| 2212526 | 2:22-cv-03528 | Williams v. Southern Fidelity Insurance Co - Representing Angel Williams |
| 2202311 | 2:22-cv-03543 | Johnson v. State Farm Fire & Casualty Co et al - Representing Georgene Johnson |
| 2202585 | 2:22-cv-03561 | Palmer v. Allstate Vehicle & Property Insurance Co - Representing Dwight Palmer |
| 2202677 | 2:22-cv-03565 | Thomas v. Allstate Vehicle & Property Insurance Co - Representing Shelly Thomas |
| 2202702 | 2:22-cv-03570 | Stanard v. United Services Automobile Association - Representing Kelli Stanard |
| 2202862 | 2:22-cv-03575 | Cormier v. American Bankers Insurance Co of Florida - Representing Jeffery Cormier |
| 2202933 | 2:22-cv-03579 | Steele v. American Summit Insurance Co - Representing Anthony Steele |
| 2202964 | 2:22-cv-03584 | Rivera v. Underwriters at Lloyds London - Representing Isaiah Rivera |
| 2202994 | 2:22-cv-03589 | Dennis v. Aegis Security Insurance Co - Representing Patricia Dennis |
| 2203049 | 2:22-cv-03592 | Doyle v. Underwriters at Lloyds London - Representing Truman Doyle |
| 2203085 | 2:22-cv-03598 | Thomas v. State Farm Fire & Casualty Co et al - Representing Royette Thomas |
| 2203166 | 2:22-cv-03632 | Gary v. American Bankers Insurance Company of Florida - Representing Marietta Gary |
| 2203169 | 2:22-cv-03635 | Miles v. State Farm Fire & Casualty Co et al - Representing Roy Miles |
| 2203215 | 2:22-cv-03660 | Strahan v. Allstate Vehicle & Property Insurance Co - Representing Stephen Strahan |
| 2203256 | 2:22-cv-03667 | Jorge v. Armed Forces Insurance Exchange - Representing Antonio Jorge |
| 2203293 | 2:22-cv-03674 | Harris v. American Security Insurance Company et al - Representing William Harris |
| 2203338 | 2:22-cv-03697 | Austin v. United Property & Casualty Insurance Co - Representing Steven Austin |
| 2203398 | 2:22-cv-03716 | Harris v. United Property & Casualty Insurance Co - Representing Keina Harris |
| 2203450 | 2:22-cv-03722 | Porche v. State Farm Fire and Casualty Company et al - Representing Carrie Porche |
| 2203521 | 2:22-cv-03729 | Anderson v. Liberty Mutual Fire Insurance Co et al - Representing Faye Anderson |
| 2203612 | 2:22-cv-03732 | Benoit v. State Farm Fire and Casualty Company et al - Representing David Benoit |
| 2203623 | 2:22-cv-03735 | Dubose v. United Services Automobile Association - Representing Jermal Dubose |
| 2203672 | 2:22-cv-03743 | Crist v. Armed Forces Insurance Exchange - Representing Ronald Crist |
| 2203718 | 2:22-cv-03745 | Batiste v. Allstate Vehicle & Property Insurance Co - Representing Walter Batiste |
| 2203728 | 2:22-cv-03750 | Champagne v. Aegis Security Insurance Co - Representing Brandon Champagne |
| 2203803 | 2:22-cv-03754 | Duplantis v. State Farm Fire & Casualty Co et al - Representing Albert Duplantis |
| 2203829 | 2:22-cv-03831 | Jones v. State Farm Fire & Casualty Co et al - Representing Rusel Jones |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2203951 | 2:22-cv-03837 | Lewis v. Geovera Specialty Insurance Co - Representing Carolyn Lewis |
| 2203968 | 2:22-cv-03840 | Alderson v. Occidental Fire & Casualty Co of North Carolina - Representing Charles Alderson |
| 2204043 | 2:22-cv-03846 | Taylor v. Aegis Security Insurance Co - Representing Jennifer Taylor |
| 2204166 | 2:22-cv-03864 | Hickman v. Foremost Insurance Co Grand Rapids Michigan - Representing Tricrece Hickman |
| 2204172 | 2:22-cv-03871 | Thornley v. State Farm Fire & Casualty Co et al - Representing Jerri Thornley |
| 2204212 | 2:22-cv-03879 | Rowe v. State Farm Fire & Casualty Co et al - Representing Rose Rowe |
| 2204284 | 2:22-cv-03895 | Heape v. United Property & Casualty Insurance Co - Representing Kandyse Heape |
| 2204289 | 2:22-cv-03906 | Suttle v. State Farm Fire & Casualty Co et al - Representing John Suttle |
| 2204292 | 2:22-cv-03910 | Thomas v. Allstate Vehicle and Property Insurance Co - Representing Zachery Thomas |
| 2204311 | 2:22-cv-03913 | Jack v. Allstate Vehicle & Property Insurance Co - Representing Sandra Jack |
| 2204365 | 2:22-cv-03919 | Lucius v. State Farm Fire & Casualty Co et al - Representing Samuel Lucius |
| 2204367 | 2:22-cv-03923 | Cutler v. Allstate Vehicle & Property Insurance Co - Representing Christa Cutler |
| 2204492 | 2:22-cv-03928 | McNeely v. State Farm Fire & Casualty Co et al - Representing Miles McNeely |
| 2204689 | 2:22-cv-03931 | Reeves v. State Farm Fire & Casualty Co et al - Representing Jason Reeves |
| 2204702 | 2:22-cv-03935 | Dailey v. American Modern Home Insurance Co et al - Representing Damon Dailey |
| 2204720 | 2:22-cv-03941 | Iguess v. Aegis Security Insurance Co - Representing Wendell Iguess |
| 2204745 | 2:22-cv-03945 | Tuck v. State Farm Fire & Casualty Company et al - Representing Jane Tuck |
| 2204801 | 2:22-cv-03951 | Caviedes v. Underwriters at Lloyds London - Representing Jose Caviedes |
| 2204812 | 2:22-cv-03958 | Mason v. State Farm Fire & Casualty Co et al - Representing Edward Mason |
| 2204930 | 2:22-cv-03965 | Rodgers v. State Farm Fire & Casualty Co et al - Representing Nelson Rodgers |
| 2204933 | 2:22-cv-03971 | Guidry v. Underwriters at Lloyds London - Representing Patsy Guidry |
| 2204956 | 2:22-cv-03975 | Green v. State Farm Fire & Casualty Co et al - Representing Louann Green |
| 2204975 | 2:22-cv-03978 | Thomas v. Allstate Vehicle & Property Insurance Co - Representing Mary Thomas |
| 2205005 | 2:22-cv-03996 | Skeen v. Aegis Security Insurance Co - Representing Shelia Skeen |
| 2205012 | 2:22-cv-04000 | Frith v. United Property & Casualty Insurance Co - Representing Melanie Frith |
| 2205067 | 2:22-cv-04004 | Broom v. Allstate Vehicle & Property Insurance Co - Representing Gary Broom |
| 2205083 | 2:22-cv-04008 | Wisby v. State Farm Fire & Casualty Co et al - Representing Wallace Wisby |
| 2205085 | 2:22-cv-04010 | Santos v. United Services Automobile Association - Representing Noreen Santos |
| 2205105 | 2:22-cv-04013 | Horn v. Liberty Mutual Fire Insurance Co et al - Representing Tracey Horn |
| 2205127 | 2:22-cv-04015 | Smith v. State Farm Fire & Casualty Co et al - Representing Gena Smith |
| 2205148 | 2:22-cv-04018 | Campbell v. FedNat Insurance Co - Representing Derrick Campbell |
| 2205213 | 2:22-cv-04020 | Mott v. American Reliable Insurance Co - Representing John Mott |
| 2205226 | 2:22-cv-04023 | Kelley v Aegis Security Insurance Co - Representing Brandon Kelley |
| 2205238 | 2:22-cv-04027 | Richard v. Southern Fidelity Insurance Co - Representing Clayton Richard |
| 2205277 | 2:22-cv-04032 | Poullard v. Liberty Mutual Fire Insurance Co et al - Representing Michael Poullard |
| 2205294 | 2:22-cv-04037 | Harmon v. State Farm Fire & Casualty Co et al - Representing Nicholas Harmon |
| 2205364 | 2:22-cv-04040 | Farrell v. State Farm Fire & Casualty Co et al - Representing Suzanne Farrell |
| 2205718 | 2:22-cv-04049 | VanHuss v. United Services Automobile Association - Representing Casey VanHuss |
| 2205525 | 2:22-cv-04053 | Robinson v. State Farm Fire & Casualty Co et al - Representing William Robinson |
| 2205579 | 2:22-cv-04056 | Natali v. State Farm Fire & Casualty Co et al - Representing Nick Natali |
| 2205606 | 2:22-cv-04057 | Stelly v. Allstate Vehicle & Property Insurance Co - Representing Rosa Stelly |
| 2205625 | 2:22-cv-04059 | Miller v. National Security Fire & Casualty Insurance Co - Representing Betty Miller |
| 2205752 | 2:22-cv-04060 | Sharp v. United Property & Casualty Insurance Co - Representing Blaine Sharp |
| 2205765 | 2:22-cv-04062 | Martin v. Armed Forces Insurance Exchange - Representing Wayne Martin |
| 2205801 | 2:22-cv-04065 | Price v. State Farm Fire & Casualty Co et al - Representing Clifford Price |
| 2205825 | 2:22-cv-04070 | Fuller v. United Services Automobile Association - Representing Johnny Fuller |
| 2205831 | 2:22-cv-04072 | Landry v. GeoVera Specialty Insurance Company - Representing Craig Landry |
| 2205832 | 2:22-cv-04077 | Green v. GeoVera Specialty Insurance Co - Representing Abigail Green |
| 2205835 | 2:22-cv-04080 | Smith v. State Farm Fire & Casualty Co et al |
| 2205868 | 2:22-cv-04082 | Borel v. State Farm Fire and Casualty Company et al - Representing Kathy Borel |
| 2205952 | 2:22-cv-04086 | Grissom v. State Farm Fire & Casualty Co et al - Representing Andree Grissom |
| 2205967 | 2:22-cv-04088 | Frantz v. State Farm Fire & Casualty Co et al - Representing Ida Frantz |
| 2205986 | 2:22-cv-04090 | Dominick v. Southern Fidelity Insurance Co - Representing Chris Dominick |
| 2206118 | 2:22-cv-04093 | Williamson v. Underwriters at Lloyds London - Representing Brenda Williamson |
| 2206201 | 2:22-cv-04097 | Leger v. American Reliable Insurance Co - Representing Hunter Leger |
| 2212428 | 2:22-cv-04147 | Dyck v. State Farm Fire & Casualty Co et al - Representing Douglas Dyck |
| 2212414 | 2:22-cv-04149 | Burns v. GeoVera Specialty Insurance Co - Representing Loretta Burns |
| 2212284 | 2:22-cv-04150 | Sample v. State Farm Fire & Casualty Co et al - Representing Christy Sample |
| 2212181 | 2:22-cv-04151 | Goins v. State Farm Fire & Casualty Co et al - Representing Dwanesa Goins |
| 2212115 | 2:22-cv-04152 | Fast v. Southern Fidelity Insurance Company - Representing Tami Fast |
| 2212109 | 2:22-cv-04154 | Parra v. Fednat Insurance Co - Representing Efren Parra |
| 2212080 | 2:22-cv-04156 | Reed v. GeoVera Specialty Insurance Co - Representing Patricia Reed |
| 2212076 | 2:22-cv-04157 | Rogers v. State Farm Fire & Casualty Co et al - Representing Kirk Rogers |
| 2212047 | 2:22-cv-04158 | McDonald v. State Farm Fire & Casualty Co et al - Representing Jorge McDonald |
| 2212015 | 2:22-cv-04159 | Elliott v. Allstate Vehicle & Property Insurance Co - Representing Melvin Elliott |
| 2212006 | 2:22-cv-04160 | Guillory v. American Southern Home Insurance Co - Representing Dwayne Guillory |
| 2211981 | 2:22-cv-04162 | Skinner v. American Summit Insurance Co - Representing Evelyn Skinner |
| 2211978 | 2:22-cv-04163 | Jones v. GeoVera Specialty Insurance Co - Representing Amanda Jones |
| 2211955 | 2:22-cv-04165 | Soliz v. United Services Automobile Association - Representing David Soliz |
| 2211911 | 2:22-cv-04166 | Victorian v. American Summit Insurance Co - Representing Kristin Victorian |
| 2211909 | 2:22-cv-04167 | Charles v. Allstate Vehicle & Property Insurance Co - Representing Marva Charles |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2211792 | 2:22-cv-04169 | Leday v. Integon National Insurance Co - Representing Patricia Leday |
| 2211717 | 2:22-cv-04171 | Reed v. Dover Bay Specialty Insurance Co et al - Representing Toni Reed |
| 2211670 | 2:22-cv-04172 | Haley v. State Farm Fire and Casualty Company et al - Representing Lynn Haley |
| 2211655 | 2:22-cv-04174 | Engrum v. Dover Bay Specialty Insurance Company et al - Representing Calvin Engrum |
| 2211646 | 2:22-cv-04175 | Gallow v. Dover Bay Specialty Insurance Co et al - Representing Beverly Gallow |
| 2211582 | 2:22-cv-04176 | Ogilvie v. Safeco Insurance Co of Oregon et al - Representing Wayne Ogilvie |
| 2211353 | 2:22-cv-04183 | Wilkins v. GeoVera Specialty Insurance Co - Representing Charles Wilkins |
| 2211340 | 2:22-cv-04185 | Alvarado v. Allstate Vehicle & Property Insurance Co - Representing Juan Alvarado |
| 2211269 | 2:22-cv-04189 | Parish v. State Farm Fire & Casualty Co et al - Representing Shirley Parish |
| 2211118 | 2:22-cv-04191 | Boudreaux v. Aegis Security Insurance Co - Representing Patricia Boudreaux |
| 2211015 | 2:22-cv-04194 | Gradney v. State Farm Fire and Casualty Company et al - Representing Kenneth Gradney |
| 2210923 | 2:22-cv-04197 | Bonin v. Dover Bay Specialty Insurance Co et al - Representing Carla Bonin |
| 2210743 | 2:22-cv-04199 | Taylor v. Allstate Vehicle & Property Insurance Co - Representing Reginald Taylor |
| 2210739 | 2:22-cv-04203 | Rubar v. State Farm Fire & Casualty Co et al - Representing Christopher Rubar |
| 2210729 | 2:22-cv-04205 | Fondel v. State Farm Fire & Casualty Co et al - Representing Tonia Fondel |
| 2210623 | 2:22-cv-04207 | Lavan v. Allstate Vehicle & Property Insurance Co - Representing Beverly Lavan |
| 2210619 | 2:22-cv-04209 | Troxclair v. Foremost Insurance Co Grand Rapids Michigan - Representing Cindy Troxclair |
| 2210595 | 2:22-cv-04211 | Hollie v. State Farm Fire & Casualty Co et al - Representing Deborah Hollie |
| 2210552 | 2:22-cv-04214 | Jones v. State Farm Fire and Casualty Company et al - Representing Audrey Jones |
| 2210418 | 2:22-cv-04219 | Woods v. United Services Automobile Association - Representing Derek Woods |
| 2210410 | 2:22-cv-04222 | Chavis v. GeoVera Specialty Insurance Company - Representing Nathaniel Chavis |
| 2210405 | 2:22-cv-04223 | Martin v. State Farm Fire & Casualty Co et al |
| 2210368 | 2:22-cv-04224 | Beckwith v. Farmers Property & Casualty Insurance Company - Representing Dorothy Beckwith |
| 2210202 | 2:22-cv-04227 | Batchan v. State Farm Fire & Casualty Co et al - Representing Ernest Batchan |
| 2210177 | 2:22-cv-04231 | Higginbotham v. Allstate Vehicle & Property Insurance Co - Representing Karen Higginbotham |
| 2210104 | 2:22-cv-04234 | Slaydon v. United Property & Casualty Insurance Company - Representing Dana Slaydon |
| 2206249 | 2:22-cv-04243 | LeDoux v. State Farm Fire & Casualty Co et al - Representing Mary LeDoux |
| 2206251 | 2:22-cv-04244 | Nichols v. American Summit Insurance Co - Representing Thomas Nichols |
| 2206273 | 2:22-cv-04248 | Sharon v. Underwriters at Lloyds London - Representing Carney Sharon |
| 2206357 | 2:22-cv-04253 | Fontenot v. State Farm Fire & Casualty Co et al - Representing Rita Fontenot |
| 2206427 | 2:22-cv-04261 | Meyers v. State Farm Fire & Casualty Co et al - Representing Derrell Meyers |
| 2206468 | 2:22-cv-04264 | Barber v. United Services Automobile Association - Representing Kevin Barber |
| 2206474 | 2:22-cv-04267 | Richard v. State Farm Fire & Casualty Co et al - Representing Joseph Richard |
| 2206541 | 2:22-cv-04272 | Wall v. State Farm Fire and Casualty Company et al - Representing Shayne Wall |
| 2206556 | 2:22-cv-04275 | Griner v. American Reliable Insurance Co - Representing William Griner |
| 2206612 | 2:22-cv-04277 | Stidham v. GeoVera Specialty Insurance Co - Representing Gerald Stidham |
| 2206633 | 2:22-cv-04280 | Lee v. State Farm Fire & Casualty Co et al - Representing Edith Lee |
| 2206639 | 2:22-cv-04284 | Smith v. State Farm Fire and Casualty Company et al - Representing Eldridge Smith |
| 2206687 | 2:22-cv-04288 | Macato v. State Farm Fire & Casualty Co et al - Representing Steve Macato |
| 2206715 | 2:22-cv-04292 | Guillet v. State Farm and Casualty Company et al - Representing Samantha Guillet |
| 2206717 | 2:22-cv-04294 | Crawford v. GeoVera Specialty Insurance Company - Representing Jessica Crawford |
| 2206733 | 2:22-cv-04298 | Howell v. State Farm Fire & Casualty Co et al - Representing JoEllen Howell |
| 2206744 | 2:22-cv-04306 | Villalaz v. FedNat Insurance Co - Representing Felica Villalaz |
| 2206759 | 2:22-cv-04310 | Jones v. State Farm Fire & Casualty Co et al - Representing Moses Jones |
| 2206853 | 2:22-cv-04316 | Reid v. American Modern Property & Casualty Insurance Co - Representing Earline Reid |
| 2207016 | 2:22-cv-04326 | Hemphill v. State Farm Fire & Casualty Co et al - Representing Donnie Hemphill |
| 2207056 | 2:22-cv-04328 | Bidot v. GeoVera Specialty Insurance Co - Representing Carlos Bidot |
| 2207058 | 2:22-cv-04330 | Stroh v. State Farm Fire & Casualty Co et al - Representing Sheila Stroh |
| 2207060 | 2:22-cv-04334 | Berard v. State Farm Fire & Casualty Co et al - Representing Sheila Berard |
| 2207151 | 2:22-cv-04336 | Rutherford v. Liberty Mutual Fire Insurance Co et al - Representing Mark Rutherford |
| 2207244 | 2:22-cv-04338 | Hardesty v. State Farm Fire & Casualty Co et al - Representing Gloria Hardesty |
| 2207301 | 2:22-cv-04339 | Botley v. American Reliable Insurance Co - Representing August Botley |
| 2207399 | 2:22-cv-04341 | Johnson v. National General Insurance Co - Representing Andrew Johnson |
| 2207400 | 2:22-cv-04343 | Frazier v. State Farm Fire & Casualty Co et al - Representing Marques Frazier |
| 2207512 | 2:22-cv-04345 | Harris v. Nationwide Mutual Insurance Co et al - Representing Carla Harris |
| 2207521 | 2:22-cv-04347 | Zeno v. State Farm Fire & Casualty Co et al - Representing Janet Zeno |
| 2207559 | 2:22-cv-04350 | Johnson v. State Farm Fire & Casualty Co et al - Representing Skylur Johnson |
| 2207633 | 2:22-cv-04354 | Benningfield v. United Services Automobile Association - Representing Dana Benningfield |
| 2207654 | 2:22-cv-04357 | Clackum v. Armed Forces Insurance Exchange - Representing Andrew Clackum |
| 2207663 | 2:22-cv-04358 | Valcourt v. United Services Automobile Association - Representing Junior Valcourt |
| 2207778 | 2:22-cv-04363 | Monroe v. State Farm Fire & Casualty Co et al - Representing Febia Monroe |
| 2207797 | 2:22-cv-04367 | Sensat v. GeoVera Specialty Insurance Co - Representing Carolyn Sensat |
| 2207833 | 2:22-cv-04371 | Tolbert v. GeoVera Specialty Insurance Co - Representing Yatoya Tolbert |
| 2207845 | 2:22-cv-04379 | Antoine v. United Services Automobile Association - Representing David Antoine |
| 2207859 | 2:22-cv-04381 | Hawkins v. Dover Bay Specialty Insurance Co et al - Representing Gregory Hawkins |
| 2207912 | 2:22-cv-04386 | Leblanc v. United Services Automobile Association - Representing Ferlis Leblanc |
| 2207924 | 2:22-cv-04388 | Lewis v. Shelter Mutual Insurance Co et al - Representing Shawn Lewis |
| 2207979 | 2:22-cv-04392 | Moss v. State Farm Fire And Casualty Company et al - Representing Mary Moss |
| 2208033 | 2:22-cv-04395 | Grant v. Foremost Insurance Co Grand Rapids Michigan - Representing Ricky Grant |
| 2208037 | 2:22-cv-04398 | Hilton v. State Farm Fire & Casualty Co et al - Representing Patrick Hilton |
| 2208045 | 2:22-cv-04400 | Adair v. FedNat Insurance Co - Representing Wanda Adair |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2208057 | 2:22-cv-04409 | Harper v. American Summit Insurance Co - Representing Selena Harper |
| 15606 | 2:22-cv-04410 | Karam v. Teachers Insurance Co - Representing Semiramis Karam |
| 2208068 | 2:22-cv-04412 | Stacy v. State Farm Fire And Casualty Company et al - Representing Barbara Stacy |
| 2203519 | 2:22-cv-04414 | Gaskins v. State Farm Fire & Casualty Co et al - Representing Matthews Gaskins |
| 2208092 | 2:22-cv-04417 | Heimbach v. Allstate Vehicle & Property Insurance Co - Representing Philip Heimbach |
| 2208107 | 2:22-cv-04419 | Thibodeaux v. Aegis Security Insurance Co - Representing Charles Thibodeaux |
| 2208121 | 2:22-cv-04421 | Pappillion v. Southern Fidelity Insurance Co - Representing Shonda Pappillion |
| 15761 | 2:22-cv-04424 | Simien v. Allstate Vehicle & Property Ins Co - Representing Lakeisha Simien |
| 2208135 | 2:22-cv-04425 | Credeur v. State Farm Fire & Casualty Co et al - Representing Ray Credeur |
| 2208158 | 2:22-cv-04428 | Polk v. State Farm Fire & Casualty Co et al - Representing Linda Polk |
| 2208165 | 2:22-cv-04430 | Robicaux v. Underwriters at Lloyds London - Representing Kathy Robicaux |
| 2208190 | 2:22-cv-04434 | Taylor v. State Farm Fire & Casualty Co et al - Representing Derrick Taylor |
| 2208305 | 2:22-cv-04437 | Thomas v. State Farm Fire & Casualty Co et al - Representing Michael Thomas |
| 2208307 | 2:22-cv-04440 | Rubin v. Liberty Mutual Fire Insurance Co et al - Representing Bobby Rubin |
| 2208331 | 2:22-cv-04444 | Leblanc v. American Reliable Insurance Co - Representing Joanna Leblanc |
| 2208497 | 2:22-cv-04447 | Lawrence v. Allstate Vehicle & Property Insurance Co - Representing Gerrit Lawrence |
| 2208506 | 2:22-cv-04450 | Jackson v. State Farm Fire & Casualty Co et al - Representing Frank Jackson |
| 15922 | 2:22-cv-04451 | Frazier v. American Bankers Insurance Co of Florida - Representing Velma Frazier, Murphy Frazier |
| 2208509 | 2:22-cv-04452 | Brooks v. United Services Automobile Association - Representing Roxanne Brooks |
| 2208579 | 2:22-cv-04458 | Taylor v. State Farm Fire & Casualty Co et al - Representing John Taylor |
| 2208598 | 2:22-cv-04464 | Mallet v. State Farm Fire & Casualty Co et al - Representing Kevin Mallet |
| 15994 | 2:22-cv-04465 | Daigle et al v. Southern Fidelity Insurance Co - Representing Deidra Daigle |
| 2208692 | 2:22-cv-04466 | Duhon v. National Fire & Marine Insurance Co - Representing Mary Duhon |
| 2208742 | 2:22-cv-04471 | Granger v. State Farm Fire & Casualty Co et al - Representing Linda Granger |
| 16035 | 2:22-cv-04472 | Fontenot v. Shelter Mutual Insurance Co et al - Representing Lila Fontenot |
| 2208943 | 2:22-cv-04476 | Poullard v. Liberty Mutual Insurance Co - Representing Albert Poullard |
| 16041 | 2:22-cv-04477 | Ellzey v. Allstate Vehicle & Property Insurance Co - Representing Sarah Ellzey |
| 2209030 | 2:22-cv-04479 | Anderson v. American Security Insurance Co et al - Representing Tiffany Anderson |
| 16166 | 2:22-cv-04484 | Canik v. American Bankers Insurance Company of Florida - Representing Erin Canik |
| 2209137 | 2:22-cv-04485 | Bruce v. Aegis Security Insurance Co - Representing Sharon Bruce |
| 2209307 | 2:22-cv-04487 | Porter v. Allied Trust Insurance Co - Representing Kendrick Porter |
| 16176 | 2:22-cv-04489 | Haynes et al v. United Property & Casualty Insurance Co - Representing Cathy Haynes, Donald Haynes |
| 2209365 | 2:22-cv-04490 | Jones v. Allstate Vehicle & Property Insurance Co - Representing Gavin Jones |
| 16981 | 2:22-cv-04494 | Waldmeier v. State Farm Fire And Casualty Company et al - Representing Jordan Waldmeier |
| 2209409 | 2:22-cv-04495 | Travis v. American Summit Insurance Co - Representing Norman Travis |
| 2209410 | 2:22-cv-04500 | Warwas v. American Family Home Insurance Co - Representing Tommy Warwas |
| 2209411 | 2:22-cv-04505 | Breaux v. American Reliable Insurance Co - Representing Tony Breaux |
| 2209412 | 2:22-cv-04506 | Davies v. United Property & Casualty Insurance Co - Representing Verly Davies |
| 2209412 | 2:22-cv-04516 | Verly v. United Property & Casualty Insurance Co - Representing Verly Davies |
| 2209434 | 2:22-cv-04519 | Galmore v. GeoVera Specialty Insurance Co - Representing Shelia Galmore |
| 2209505 | 2:22-cv-04523 | Baronet v. State Farm Fire & Casualty Co et al - Representing Denna Baronet |
| 2209550 | 2:22-cv-04527 | Bowers v. Allstate Vehicle & Property Insurance Co - Representing Paul Bowers |
| 2209682 | 2:22-cv-04530 | Martel v. State Farm Fire & Casualty Co et al |
| 2209745 | 2:22-cv-04549 | Hernandez v. State Farm Fire & Casualty Co et al - Representing Donna Hernandez |
| 2209753 | 2:22-cv-04555 | Carriere v. State Farm Fire & Casualty Co et al - Representing Terrance Carriere |
| 2209793 | 2:22-cv-04560 | LaRive v. State Farm Fire & Casualty Co et al - Representing Susie LaRive |
| 2209861 | 2:22-cv-04564 | Jones v. American Modern Property & Casualty Insurance Co - Representing Ethel Jones |
| 2209875 | 2:22-cv-04566 | Hawkins v. Allied Trust Insurance Co - Representing Henry Hawkins |
| 2209921 | 2:22-cv-04569 | Gonzalez v. State Farm Fire & Casualty Co et al - Representing William Gonzalez |
| 2209994 | 2:22-cv-04574 | Halter v. United Services Automobile Association - Representing Michael Halter |
| 2210013 | 2:22-cv-04579 | Mallett v. State Farm Fire & Casualty Co et al - Representing Kristin Mallett |
| 2200584 | 2:22-cv-04611 | Moses v. Horace Mann Insurance Co - Representing Mark Moses |
| 2200612 | 2:22-cv-04615 | Garcia v. United Services Automobile Association - Representing Carlos Garcia |
| 2201895 | 2:22-cv-04620 | Solano v. Allstate Vehicle & Property Insurance Co - Representing Sherelyn Solano |
| 2203094 | 2:22-cv-04624 | Brown v. Southern Fidelity Insurance Co - Representing Linda Brown |
| 2203135 | 2:22-cv-04627 | Langley v. Allstate Vehicle & Property Insurance Co - Representing Paula Langley |
| 2203295 | 2:22-cv-04632 | Dubois v. Foremost Insurance Company Grand Rapids, Michigan - Representing Kayla Dubois |
| 2203487 | 2:22-cv-04634 | Houston v. Allstate Vehicle & Property Insurance Co - Representing Will Houston |
| 2206277 | 2:22-cv-04635 | Cadena v. American Security Insurance Co et al - Representing Minerva Cadena |
| 2204230 | 2:22-cv-04641 | Wynn v. Southern Fidelity Insurance Co - Representing David Wynn |
| 2206491 | 2:22-cv-04644 | Derschug v. Allstate Vehicle & Property Insurance Co - Representing Daniel Derschug |
| 2204339 | 2:22-cv-04647 | Singleton v. Allstate Vehicle & Property Insurance Co - Representing Ronald Singleton |
| 2204485 | 2:22-cv-04653 | Oneal v. American Zurich Insurance Co - Representing Emma Oneal |
| 2204751 | 2:22-cv-04657 | Tuck v. United Property & Casualty Insurance Co - Representing Jane Tuck |
| 2206628 | 2:22-cv-04659 | Ball v. GeoVera Specialty Insurance Co - Representing Viola Ball |
| 2205530 | 2:22-cv-04666 | Angelo v. Allstate Vehicle & Property Insurance Co - Representing Terrance Angelo |
| 2205632 | 2:22-cv-04669 | Riggs v. Allstate Vehicle & Property Insurance Co - Representing Vida Riggs |
| 2205675 | 2:22-cv-04672 | Joubert v. Allstate Vehicle and Property Ins Co - Representing Halford Joubert |
| 2205954 | 2:22-cv-04677 | Harris v. Allstate Vehicle & Property Insurance Co - Representing Robert Harris |
| 2206179 | 2:22-cv-04680 | Rondeau v. Foremost Insurance Co Grand Rapids Michigan - Representing Pat Rondeau |
| 2207615 | 2:22-cv-04682 | Fontenot v. Underwriters at Lloyds London - Representing Arthur Fontenot |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2206247 | 2:22-cv-04683 | Primeaux v. Southern Fidelity Insurance Co - Representing Charles Primeaux |
| 2206267 | 2:22-cv-04685 | Boudreaux v. Allstate Vehicle & Property Insurance Co - Representing Jimmie Boudreaux |
| 2206908 | 2:22-cv-04693 | Ardoin v. Allstate Vehicle & Property Insurance Co - Representing Emily Ardoin |
| 2206997 | 2:22-cv-04696 | Frey v. Allstate Vehicle & Property Insurance Co - Representing Linda Frey |
| 2207057 | 2:22-cv-04699 | August v. United Services Automobile Association - Representing Vidalia August |
| 2207160 | 2:22-cv-04707 | Emerson v. Foremost Insurance Co Grand Rapids Michigan - Representing Darthy Emerson |
| 2208950 | 2:22-cv-04709 | Bourgeois v. Allstate Vehicle & Property Insurance Co - Representing Linda Bourgeois |
| 2207242 | 2:22-cv-04711 | Williams v. State Farm Fire & Casualty Co et al - Representing Joe Williams |
| 2209729 | 2:22-cv-04715 | Abshire v. Allstate Vehicle & Property Insurance Co - Representing Sonia Abshire |
| 2207249 | 2:22-cv-04716 | Miller v. United Property & Casualty Insurance Co - Representing Kathy Miller |
| 2207256 | 2:22-cv-04719 | Granger v. State Farm Fire & Casualty Co et al - Representing Sue Granger |
| 2207697 | 2:22-cv-04723 | Trahan v. Foremost Insurance Co Grand Rapids Michigan - Representing Aaron Trahan |
| 2207848 | 2:22-cv-04725 | Sonnier v. Southern Fidelity Insurance Co - Representing Lisa Sonnier |
| 2209752 | 2:22-cv-04730 | Bellard v. American Summit Insurance Co - Representing Mitchell Bellard |
| 2211238 | 2:22-cv-04732 | Freeman v. Republic Underwriters Insurance Co et al - Representing Erica Freeman |
| 2210376 | 2:22-cv-04733 | Brock v. Armed Forces Insurance Exchange - Representing Ruth Brock |
| 2210646 | 2:22-cv-04739 | Salter v. Foremost Insurance Co Grand Rapids Michigan - Representing Keith Salter |
| 2210763 | 2:22-cv-04742 | Antoine v. Southern Fidelity Insurance Co - Representing Anthony Antoine |
| 2210828 | 2:22-cv-04745 | Warren v. Allstate Vehicle & Property Insurance Co - Representing Ronald Warren |
| 2211350 | 2:22-cv-04756 | Francis v. United Services Automobile Association - Representing Lindsey Francis |
| 2214252 | 2:22-cv-04758 | Galentine v. Allstate Vehicle & Property Insurance Co - Representing Patricia Galentine |
| 2214256 | 2:22-cv-04765 | Walker v. Allstate Vehicle & Property Insurance Co - Representing William Walker |
| 2211566 | 2:22-cv-04769 | Jack v. Southern Fidelity Insurance Co - Representing Austin Jack |
| 2211585 | 2:22-cv-04775 | Sookram v. American Summit Insurance Co - Representing Jacqueline Sookram |
| 2212105 | 2:22-cv-04786 | Ford v. Allstate Vehicle & Property Insurance Co - Representing Mike Ford |
| 2212122 | 2:22-cv-04789 | Myers v. Southern Fidelity Insurance Co - Representing Cedric Myers |
| 2212180 | 2:22-cv-04792 | Goins v. State Farm Fire & Casualty Co et al - Representing Dwanesa Goins |
| 2212541 | 2:22-cv-04794 | Alfred v. Allstate Vehicle & Property Insurance Co - Representing Anthony Alfred |
| 2212633 | 2:22-cv-04797 | Ramirez v. Atlantic Casualty Insurance Co - Representing Terry Ramirez |
| 2212793 | 2:22-cv-04801 | Monbelly v. Southern Fidelity Insurance Co - Representing Utelka Monbelly |
| 2212901 | 2:22-cv-04805 | Clark v. Foremost Insurance Co Grand Rapids Michigan - Representing Beverley Clark |
| 16001 | 2:22-cv-04829 | Lacal L L C v. United Property & Casualty Insurance Co - Representing Lacal L L C |
| 2206849 | 2:22-cv-04830 | Lebeu v. Allstate Vehicle & Property Insurance Co - Representing Ronald Lebeu, Jr |
| 2208279 | 2:22-cv-04832 | Welcome v. Southern Fidelity Insurance Company - Representing Joseph Welcome |
| 2208924 | 2:22-cv-04833 | Johnson v. Allstate Vehicle & Property Insurance Co - Representing Evone Johnson |
| 2208948 | 2:22-cv-04834 | Montgomery v. Allstate Vehicle and Property Insurance Company - Representing Raven Montgomery |
| 2209025 | 2:22-cv-04835 | Gould v. Allstate Vehicle & Property Insurance Co - Representing Krysta Gould |
| 2209524 | 2:22-cv-04837 | Capo et al v. Fednat Insurance Co - Representing Rafael Capo, Tammy Capo |
| 2209645 | 2:22-cv-04838 | Green v. Foremost Insurance Co Grand Rapids Michigan - Representing Adrein Green |
| 2209655 | 2:22-cv-04839 | Green v. Foremost Insurance Co Grand Rapids Michigan - Representing Adrein Green |
| 2209681 | 2:22-cv-04840 | Flores v. Allstate Vehicle & Property Insurance Co - Representing Donald Flores |
| 2211587 | 2:22-cv-04841 | Sookram v. American Summit Insurance Co - Representing Jacqueline Sookram |
| 2213951 | 2:22-cv-04842 | Boutte v. Allstate Vehicle & Property Ins Co - Representing Lashonda Boutte |
| 2203611 | 2:22-cv-04845 | Griffiths v. American Bankers Insurance Co of Florida - Representing Chase Griffiths |
| 2204187 | 2:22-cv-04847 | Burchett v. American Security Insurance Co et al - Representing Debbra Burchett |
| 2204395 | 2:22-cv-04848 | Geyen v. American Security Insurance Co - Representing Barbara Geyen |
| 2204939 | 2:22-cv-04849 | Bernard v. American Security Insurance Co et al - Representing Nolia Bernard |
| 2204957 | 2:22-cv-04850 | King v. American Security Insurance Co - Representing Julia King |
| 2204959 | 2:22-cv-04851 | Gardner v. American Bankers Insurance Co of Florida - Representing Fannie Gardner |
| 2205240 | 2:22-cv-04852 | Clark v. American Bankers Insurance Company of Florida - Representing Lonnie Clark |
| 2205280 | 2:22-cv-04853 | Fontenot v. American Bankers Insurance Co of Florida - Representing Antonio Fontenot |
| 2205838 | 2:22-cv-04855 | Ceasar v. American Security Insurance Co - Representing Gregory Ceasar |
| 2206152 | 2:22-cv-04856 | Vincent v. American Security Insurance Co - Representing Cheri Vincent |
| 2206565 | 2:22-cv-04857 | Betters v. American Security Insurance Co et al - Representing Diana Betters |
| 2206747 | 2:22-cv-04858 | Francis v. American Security Insurance Co et al - Representing Cole Francis |
| 2206811 | 2:22-cv-04860 | Bertrand v. American Bankers Insurance Co of Florida - Representing Virgie Bertrand |
| 2207489 | 2:22-cv-04861 | Mitchell v. American Security Insurance Co et al - Representing Suzie Mitchell |
| 2207595 | 2:22-cv-04862 | White v. American Security Insurance Company et al - Representing Jacquetta White |
| 2207713 | 2:22-cv-04863 | Serrette v. American Bankers Insurance Co of Florida - Representing Isaiah Serrette |
| 2211651 | 2:22-cv-04866 | Shelton v. American Security Insurance Co et al - Representing Phillis Shelton |
| 2203805 | 2:22-cv-04890 | Duplantis v. State Farm Fire & Casualty Co et al - Representing Albert Duplantis |
| 2203300 | 2:22-cv-05041 | Brown v. United Services Automobile Association - Representing Northern Brown |
| 2206648 | 2:22-cv-05046 | Powell v. Foremost Insurance Co Grand Rapids Michigan - Representing Linda Powell |
| 2209075 | 2:22-cv-05052 | Dixon v. Foremost Insurance Co - Representing Michael Dixon |
| 17594 | 2:22-cv-05056 | Landry v. Allstate Vehicle & Property Insurance Co - Representing Debra Landry |
| 2214292 | 2:22-cv-05104 | Declouette v. State Farm Fire and Casualty Company - Representing Deirdre Declouette |
| 2214311 | 2:22-cv-05105 | Pimentel v. Southern Fidelity Insurance Co - Representing Sergio Pimentel |
| 15928 | 2:22-cv-05154 | Garrison v. American Security Insurance Company - Representing Johnny Garrison |
| 2214413 | 2:22-cv-05159 | Pappion v. State Farm Fire and Casualty Co et al - Representing Michele Pappion |
| 2204918 | 2:22-cv-05447 | Conner v. North Light Specialty Insurance Co - Representing Shiela Conner |
| 2205582 | 2:22-cv-05452 | Semar v. State Farm Fire & Casualty Co et al - Representing Rusty Semar |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2205755 | 2:22-cv-05454 | Celestine v. North Light Specialty Insurance Co - Representing Larvenia Celestine |
| 2206691 | 2:22-cv-05457 | Barker v. Southern Fidelity Insurance Co - Representing Katrina Barker |
| 2208402 | 2:22-cv-05475 | Terro v. State Farm Fire & Casualty Co et al - Representing Hershell Terro |
| 2211597 | 2:22-cv-05513 | Geheb v. Southern Fidelity Insurance Co - Representing Christopher Geheb |
| 2214724 | 2:22-cv-05528 | Wicke v. Occidental Fire & Casualty Co of North Carolina - Representing John Wicke |
| 2200376 | 2:22-cv-05530 | Berry v. American Security Insurance Co et al - Representing Louellen Berry |
| 2204195 | 2:22-cv-05531 | Prejean v. Allstate Indemnity Co - Representing Opal Prejean |
| 2206160 | 2:22-cv-05532 | Benton v. Allstate Insurance Co - Representing Troy Benton |
| 2207644 | 2:22-cv-05533 | Manuel v. FedNat Insurance Co - Representing Laura Manuel |
| 2207714 | 2:22-cv-05534 | Nelson v. American Summit Insurance Co - Representing Malinda Nelson |
| 2209040 | 2:22-cv-05536 | Miller v. American Summit Insurance Co - Representing Donette Miller |
| 2209101 | 2:22-cv-05537 | Baptiste v. GeoVera Specialty Insurance Co - Representing Jeremy Baptiste |
| 2209442 | 2:22-cv-05538 | Poe v. Allstate Vehicle & Property Insurance Co - Representing Sonia Poe |
| 2211295 | 2:22-cv-05539 | Rougeau v. Allstate Insurance Co - Representing Felicia Rougeau |
| 2211727 | 2:22-cv-05540 | Hardy v. Allstate Indemnity Co - Representing Craig Hardy |
| 2201719 | 2:22-cv-05575 | Washington v. Allstate Vehicle & Property Insurance Co et al - Representing Spencer Washington |
| 2203116 | 2:22-cv-05576 | Sapp v. Allstate Vehicle & Property Insurance Co et al - Representing Robert Sapp |
| 2206998 | 2:22-cv-05580 | Viney v. Allstate Vehicle & Property Insurance Co et al - Representing Artigus Viney |
| 2207555 | 2:22-cv-05581 | Wannage v. American Modern Property & Casualty Insurance Co et al - Representing Genevieve Wannage |
| 2208162 | 2:22-cv-05584 | Ardoin v. Allstate Vehicle & Property Insurance Co et al - Representing Emily Ardoin |
| 2209785 | 2:22-cv-05588 | Spivey v. Allstate Vehicle & Property Insurance Co et al - Representing Dan Spivey |
| 15591 | 2:22-cv-05624 | Makkah Corp v. Lexington Insurance Co - Representing Makkah Corp |
| 2214556 | 2:22-cv-05635 | Thomas v. GeoVera Specialty Insurance Co - Representing Martell Thomas |
| 2211354 | 2:22-cv-05638 | Wilkins v. Aegis Security Insurance Co - Representing Charles Wilkins |
| 2211355 | 2:22-cv-05639 | Wilkins v. Aegis Security Insurance Co - Representing Charles Wilkins |
| 2203014 | 2:22-cv-05654 | Weldone v. Bankers Specialty Insurance Co - Representing Virginia Weldone |
| 15583 | 2:22-cv-05669 | K C Trucking & Equipment L L C v. Valley Forge Insurance Co - Representing K C Trucking & Equipment L L C |
| 2204146 | 3:22-cv-00944 | Reed v. State Farm Fire & Casualty Co |
| 16052 | 3:22-cv-01078 | Awan L L C v. Shelter Mutual Insurance Co - Representing Awan L L C |
| 2110490 | 3:22-cv-03221 | Brown v. Allstate Vehicle & Property Insurance Co - Representing Lederle Brown |
| 2110500 | 3:22-cv-03242 | Foster v. State Farm Fire & Casualty Co et al - Representing Mary Foster |
| 2110794 | 3:22-cv-03249 | Thompson v. State Farm Fire & Casualty Co et al - Representing Evelyn Thompson |
| 2110996 | 3:22-cv-03254 | Appling v. State Farm Fire & Casualty Co et al - Representing Miranda Appling |
| 2200128 | 3:22-cv-03268 | Foster v. State Farm Fire & Casualty Co et al - Representing Mary Hawkins Foster |
| 2200233 | 3:22-cv-03275 | Edwards v. Allstate Vehicle & Property Insurance Co - Representing Amanda Edwards |
| 2200262 | 3:22-cv-03278 | Martin v. State Farm Fire & Casualty Co - Representing Lola Martin |
| 2200269 | 3:22-cv-03284 | Montgomery v. State Farm Fire & Casualty Co - Representing Ladarryl Montgomery |
| 2201475 | 3:22-cv-03288 | Dilworth v. National Security Fire & Casualty Co - Representing Cathy Dilworth |
| 2202026 | 3:22-cv-03293 | Jackson v. Allstate Vehicle & Property Insurance Co - Representing Catherine Jackson |
| 2202047 | 3:22-cv-03313 | Cheek v. State Farm General Insurance Co et al - Representing Christopher Cheek |
| 2202211 | 3:22-cv-03322 | Stephens v. United Property & Casualty Insurance Co - Representing Kevin Stephens |
| 2202312 | 3:22-cv-03336 | Britton v. American Bankers Insurance Co of Florida - Representing Claude Britton |
| 2202621 | 3:22-cv-03340 | Powell v. State Farm Fire & Casualty Co et al - Representing Cynthia Powell |
| 2202783 | 3:22-cv-03346 | Safeco Insurance Co of Oregon - Representing Astrid Roy |
| 2202968 | 3:22-cv-03352 | Willbanks v. Allstate Vehicle & Property Insurance Co - Representing James Willbanks |
| 2203563 | 3:22-cv-03358 | Tappin v. Allstate Vehicle & Property Insurance Co - Representing Irene Tappin |
| 2203851 | 3:22-cv-03364 | Grayson v. State Farm Fire & Casualty Co et al - Representing Stanley Grayson |
| 2203860 | 3:22-cv-03372 | McElveen v. American National General Insurance Co - Representing Donald McElveen |
| 2203887 | 3:22-cv-03377 | MacK v. State Farm Fire & Casualty Co et al - Representing Krystal MacK |
| 2204005 | 3:22-cv-03384 | Gaines v. United Services Automobile Association - Representing Jackie Gaines |
| 2204096 | 3:22-cv-03391 | Harris v. State Farm Fire & Casualty Co et al - Representing Zelda Harris |
| 2204145 | 3:22-cv-03392 | Grace v. Shelter Mutual Insurance Company et al - Representing Josephine Grace |
| 2204146 | 3:22-cv-03395 | Reed v. State Farm Fire & Casualty Co et al - Representing Michael Reed |
| 2204150 | 3:22-cv-03397 | Penn v. Foremost Insurance Co Grand Rapids Michigan - Representing Thomas Penn |
| 2204173 | 3:22-cv-03401 | Armstrong v. Shelter Mutual Insurance Co et al - Representing Sarah Armstrong |
| 2204313 | 3:22-cv-03404 | Blunt v. American Modern Property & Casualty Insurance Co et al - Representing Calvin Blunt |
| 2204601 | 3:22-cv-03405 | Williams v. Aegis Security Insurance Co - Representing Sylvia Williams |
| 2204654 | 3:22-cv-03410 | Looney v. State Farm Fire & Casualty Co et al - Representing Dolores Looney |
| 2204655 | 3:22-cv-03414 | Daniels v. State Farm Fire & Casualty Co et al - Representing Wanda Daniels |
| 2204658 | 3:22-cv-03423 | Little v. State Farm Fire & Casualty Co et al - Representing Evette Little |
| 2204704 | 3:22-cv-03427 | Bledsoe v. State Farm Fire & Casualty Co et al - Representing Marshall Bledsoe |
| 2204776 | 3:22-cv-03433 | Butler v. State Farm Fire & Casualty Co et al - Representing Bridget Butler |
| 2204806 | 3:22-cv-03440 | Snipe v. American Southern Home Insurance Co - Representing Dustin Snipe |
| 2204844 | 3:22-cv-03444 | Daniels v. American Security Insurance Co et al - Representing Fikisha Daniels |
| 2204953 | 3:22-cv-03451 | Kelly v. Integon National Insurance Co - Representing Freddie Kelly |
| 2204982 | 3:22-cv-03455 | Johnson v. State Farm Fire & Casualty Co et al - Representing Darnell Johnson |
| 2205126 | 3:22-cv-03458 | Ross v. State Farm Fire & Casualty Co et al - Representing Ronald Ross |
| 2205144 | 3:22-cv-03461 | Wink v. Shelter Mutual Insurance Co et al - Representing Ruby Wink |
| 2205251 | 3:22-cv-03463 | Alston v. State Farm Fire & Casualty Co et al - Representing Aletha Alston |
| 2205299 | 3:22-cv-03466 | Parhms v. Allstate Vehicle & Property Insurance Co - Representing Carlton Parhms |
| 2205322 | 3:22-cv-03467 | Hatten v. United Services Automobile Association - Representing Michael Hatten |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2205330 | 3:22-cv-03469 | Lively v. State Farm Fire & Casualty Co et al - Representing Joseph Lively |
| 2205504 | 3:22-cv-03470 | Rawls v. State Farm Fire & Casualty Co et al - Representing Charlie Rawls |
| 2205513 | 3:22-cv-03472 | Augustine v. State Farm Fire & Casualty Co et al - Representing Diann Augustine |
| 2205722 | 3:22-cv-03474 | Jenkins v. State Farm Fire & Casualty Co et al - Representing Leonard Jenkins |
| 2205800 | 3:22-cv-03477 | Chaffould v. State Farm Fire & Casualty Co et al - Representing Frederick Chaffould |
| 2205884 | 3:22-cv-03479 | Williams v. Allstate Vehicle & Property Insurance Co - Representing John Williams |
| 2205975 | 3:22-cv-03481 | Washington v. Allstate Vehicle & Property Insurance Co - Representing Myron Washington |
| 2206105 | 3:22-cv-03483 | Rosson v. State Farm Fire & Casualty Co et al - Representing Jimmy Rosson |
| 2206208 | 3:22-cv-03519 | Cooper v. Shelter Mutual Insurance Co et al - Representing Melanie Cooper |
| 2206408 | 3:22-cv-03521 | Griffin v. State Farm Fire & Casualty Co et al - Representing Barbara Griffin |
| 2206449 | 3:22-cv-03526 | Jones v. American Modern Property & Casualty Insurance Co - Representing Stephanie Jones |
| 2206466 | 3:22-cv-03529 | Mitchell v. American Summit Insurance Co - Representing Lydia Mitchell |
| 2206837 | 3:22-cv-03531 | Benson v. American Modern Property & Casualty Insurance Co et al - Representing Warren Benson |
| 2206843 | 3:22-cv-03534 | Toney v. American Security Insurance Co et al - Representing Jerry Toney |
| 2206871 | 3:22-cv-03539 | Richard v. State Farm Fire & Casualty Co et al - Representing Rosie Richard |
| 2207181 | 3:22-cv-03542 | Washington v. State Farm Fire & Casualty Co et al - Representing Frederick Washington |
| 2207464 | 3:22-cv-03545 | Tramble v. Liberty Mutual Fire Insurance Co et al - Representing Alicia Tramble |
| 2207468 | 3:22-cv-03548 | Seals v. Allstate Vehicle & Property Insurance Co - Representing Clara Seals |
| 2207524 | 3:22-cv-03556 | Coleman v. Shelter Mutual Insurance Co et al - Representing Curtis Coleman |
| 2207543 | 3:22-cv-03560 | Barber v. Shelter Mutual Insurance Co et al - Representing Michael Barber |
| 2207677 | 3:22-cv-03567 | Grayson v. State Farm Fire & Casualty Co et al - Representing Alice Grayson |
| 2207720 | 3:22-cv-03571 | Walker v. United Services Automobile Association - Representing Leo Walker |
| 2207745 | 3:22-cv-03578 | Hilton v. Allstate Vehicle & Property Insurance Co - Representing Lance Hilton |
| 2207762 | 3:22-cv-03600 | Perkins v. Allstate Vehicle & Property Insurance Co - Representing Johnnie Perkins |
| 2207767 | 3:22-cv-03609 | Cloman v. State Farm Fire & Casualty Co et al - Representing Martha Cloman |
| 2207816 | 3:22-cv-03614 | Fields v. State Farm Fire & Casualty Co et al - Representing Patricia Fields |
| 2207854 | 3:22-cv-03623 | Cooper v. State Farm Fire & Casualty Co et al - Representing Michael Cooper |
| 2208195 | 3:22-cv-03628 | Beard v. Foremost Insurance Co Grand Rapids Michigan - Representing Mark Beard |
| 2208198 | 3:22-cv-03638 | Green v. Shelter Mutual Insurance Co et al - Representing Carrie Green |
| 2208202 | 3:22-cv-03641 | Buie v. Foremost Insurance Co Grand Rapids Michigan - Representing Dollie Buie |
| 2208203 | 3:22-cv-03644 | Love v. Shelter Mutual Insurance Co et al - Representing Donald Love |
| 2208204 | 3:22-cv-03647 | Smith v. Allstate Vehicle & Property Insurance Co - Representing Jimmy Smith |
| 2208215 | 3:22-cv-03651 | Thomas v. State Farm Fire & Casualty Com et al - Representing Phillip Thomas |
| 2208602 | 3:22-cv-03652 | Green v. State Farm Fire & Casualty Co et al - Representing Scott Green |
| 2208634 | 3:22-cv-03662 | Mims v. American Modern Home Insurance Co et al - Representing Micheal Mims |
| 2208750 | 3:22-cv-03669 | Styron v. State Farm Fire & Casualty Co et al - Representing Keith Styron |
| 2208985 | 3:22-cv-03680 | Talbert v. State Farm Fire & Casualty Co et al - Representing Anita Talbert |
| 2208986 | 3:22-cv-03685 | Boudreaux v. Allstate Vehicle & Property Insurance Co - Representing Deeanne Boudreaux |
| 2208989 | 3:22-cv-03690 | Curry v. State Farm Fire & Casualty Co et al - Representing Prezell Curry |
| 2208991 | 3:22-cv-03691 | Britton v. Foremost Insurance Co Grand Rapids Michigan - Representing Bobbie Britton |
| 2209051 | 3:22-cv-03698 | Blythe v. State Farm Fire & Casualty Co et al - Representing Lawrence Blythe |
| 2209328 | 3:22-cv-03701 | Williams v. State Farm Fire & Casualty Co et al - Representing Donyatta Williams |
| 2209368 | 3:22-cv-03702 | Patterson v. Foremost Insurance Co Grand Rapids Michigan - Representing Chris Patterson |
| 2209377 | 3:22-cv-03705 | Balsamo v. Foremost Insurance Co Grand Rapids Michigan - Representing Candy Balsamo |
| 2209620 | 3:22-cv-03709 | McKeigan v. Southern Fidelity Insurance Co - Representing Christina McKeigan |
| 2209638 | 3:22-cv-03714 | Waller v. Shelter Mutual Insurance Co et al - Representing Randy Waller |
| 2209890 | 3:22-cv-03719 | Martin v. State Farm Fire & Casualty Co et al - Representing Paul Martin |
| 2210034 | 3:22-cv-03725 | Peterson v. Foremost Insurance Co Grand Rapids Michigan - Representing Alonzo Peterson |
| 2210108 | 3:22-cv-03730 | Sadberry v. Farmers Property & Casualty Insurance Co - Representing Victor Sadberry |
| 2210112 | 3:22-cv-03742 | Bailey v. State Farm Fire & Casualty Co et al - Representing Darren Bailey |
| 2210270 | 3:22-cv-03746 | Joyner v. United Services Automobile Association - Representing Joset Joyner |
| 2210289 | 3:22-cv-03753 | Bishop v. State Farm Fire & Casualty Co et al - Representing David Bishop |
| 2210292 | 3:22-cv-03755 | Potter v. State Farm Fire & Casualty Co et al - Representing Barbara Potter |
| 2210332 | 3:22-cv-03760 | Reese v. State Farm Fire & Casualty Co et al - Representing Darrick Reese |
| 2210341 | 3:22-cv-03764 | Miles v. State Farm Fire & Casualty Co et al - Representing Gracie Miles |
| 2210346 | 3:22-cv-03768 | Stapleton v. Foremost Insurance Co Grand Rapids Michigan - Representing Hagar Stapleton |
| 2210372 | 3:22-cv-03771 | Crawford v. State Farm Fire & Casualty Co et al - Representing Johnny Crawford |
| 2210377 | 3:22-cv-03796 | Leopold v. State Farm Fire & Casualty Co et al - Representing Onzie Leopold |
| 2210388 | 3:22-cv-03799 | Reeves v. American Modern Home Insurance Co et al - Representing Austin Reeves |
| 2210389 | 3:22-cv-03805 | Powell v. Foremost Insurance Co Grand Rapids Michigan - Representing Brenda Powell |
| 2210395 | 3:22-cv-03811 | Buckelew v. Foremost Insurance Co rand Rapids Michigan - Representing Juanita Buckelew |
| 2210412 | 3:22-cv-03814 | Overstreet v. State Farm Fire & Casualty Co et al - Representing Teresa Overstreet |
| 2210472 | 3:22-cv-03819 | Milford v. Shelter Mutual Insurance Co et al - Representing Belinda Milford |
| 2210521 | 3:22-cv-03822 | Pentecost v. Foremost Insurance Co Grand Rapids Michigan - Representing Chanel Pentecost |
| 2210539 | 3:22-cv-03825 | Devall v. Allstate Vehicle & Property Insurance Co - Representing Leon Devall |
| 2210630 | 3:22-cv-03834 | Kervin v. Shelter Mutual Insurance Co et al - Representing Kelly Kervin |
| 2210884 | 3:22-cv-03839 | Green v. American Modern Home Insurance Co et al - Representing Mary Green |
| 2210899 | 3:22-cv-03844 | Garcia v. Maxum Indemnity Co - Representing Rolando Garcia |
| 2210916 | 3:22-cv-03848 | Johnson v. Foremost Insurance Co Grand Rapids Michigan - Representing Curley Johnson |
| 2210960 | 3:22-cv-03853 | Hall-Reed v. State Farm Fire & Casualty Co et al - Representing Redonda Hall-Reed |
| 2211058 | 3:22-cv-03861 | Clacks v. State Farm Fire & Casualty Co et al - Representing Gladys Clacks |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2211116 | 3:22-cv-03865 | Dunn v. Shelter Mutual Insurance Co et al - Representing Eddie Dunn |
| 2211213 | 3:22-cv-03869 | Collins v. State Farm Fire & Casualty Co et al - Representing Marie Collins |
| 2211297 | 3:22-cv-03873 | McLemore v. American Modern Property & Casualty Insurance Co - Representing Melanie McLemore |
| 2211637 | 3:22-cv-03875 | Walker v. Farmers Property & Casualty Insurance Co - Representing Andy Walker |
| 2211656 | 3:22-cv-03882 | Joyner v. American Modern Property & Casualty Insurance Co - Representing Kelly Joyner |
| 2211718 | 3:22-cv-03889 | Guerrero v. Dover Bay Specialty Insurance Co et al - Representing Kelly Guerrero |
| 2211781 | 3:22-cv-03892 | Underwood v. State Farm Fire & Casualty Co et al - Representing Penny Underwood |
| 2211801 | 3:22-cv-03896 | White v. State Farm Fire & Casualty Co et al - Representing Anna White |
| 2211907 | 3:22-cv-03903 | Mitchell v. Allstate Vehicle and Property Insurance Co - Representing Karen Mitchell |
| 2212095 | 3:22-cv-03909 | Gilley v. Shelter Mutual Insurance Co et al - Representing Charles Gilley |
| 2212123 | 3:22-cv-03912 | Daniel v. Shelter Mutual Insurance Co et al - Representing Sharon Daniel |
| 2212178 | 3:22-cv-03915 | Anderson v. American National General Insurance Co - Representing Monica Anderson |
| 2212182 | 3:22-cv-03918 | Breedlove v. Dover Bay Specialty Insurance Co et al - Representing Carolyn Breedlove |
| 2212263 | 3:22-cv-03922 | Wilhite v. State Farm Fire & Casualty Co et al - Representing Sharon Wilhite |
| 2212288 | 3:22-cv-03926 | Amos v. Allstate Vehicle & Property Insurance Co - Representing Dorothy Amos |
| 2212290 | 3:22-cv-03929 | Hawkins v. Southern Fidelity Insurance Co - Representing Chandler Hawkins |
| 2212491 | 3:22-cv-03937 | Hudleston v. American National Property & Casualty Co - Representing Thedis Hudleston |
| 2212578 | 3:22-cv-03940 | Cooper v. Allstate Vehicle & Property Insurance Co - Representing Isiah Cooper |
| 2212711 | 3:22-cv-03948 | Elmore v. State Farm Fire & Casualty Co et al - Representing Coby Elmore |
| 2212713 | 3:22-cv-03953 | Elmore v. State Farm Fire & Casualty Co et al - Representing Coby Elmore |
| 2212800 | 3:22-cv-03955 | Pipes v. Liberty Mutual Fire Insurance Co et al - Representing Nelson Pipes |
| 2212802 | 3:22-cv-03961 | Elmore v. State Farm Fire & Casualty Co et al - Representing Leon Elmore |
| 2212803 | 3:22-cv-03964 | Jordan v. State Farm Fire & Casualty Co et al - Representing Kerry Jordan |
| 2212857 | 3:22-cv-03968 | Evans v. State Farm Fire & Casualty Co et al - Representing Geraldnetta Evans |
| 2213109 | 3:22-cv-03970 | Jackson v. State Farm Fire & Casualty Co et al - Representing Shantrail Jackson |
| 2213163 | 3:22-cv-03976 | Bryant v. State Farm Fire & Casualty Co et al - Representing Latoria Bryant |
| 2213187 | 3:22-cv-03977 | McClanahan v. American Modern Home Insurance Co et al - Representing Roger McClanahan |
| 2213205 | 3:22-cv-03979 | Phillips v. United Services Automobile Association - Representing Dora Phillips |
| 2213221 | 3:22-cv-03981 | Butler v. Foremost Insurance Co Grand Rapids Michigan - Representing Shantricia Butler |
| 2213234 | 3:22-cv-03982 | Collins v. Allstate Vehicle & Property Insurance Co - Representing Rufus Collins |
| 2213293 | 3:22-cv-03983 | Murrell v. Foremost Insurance Co Grand Rapids Michigan - Representing David Murrell |
| 2213326 | 3:22-cv-03985 | Midyett v. State Farm Fire & Casualty Co et al - Representing Ruben Midyett |
| 2213339 | 3:22-cv-03987 | Hoy v. State Farm Fire & Casualty Co et al - Representing Patricia Hoy |
| 2213430 | 3:22-cv-03988 | Murphy v. Allstate Vehicle & Property Insurance Co - Representing Clifton Murphy |
| 2213431 | 3:22-cv-03990 | Dean v. State Farm Fire & Casualty Co et al - Representing Frank Dean |
| 2213453 | 3:22-cv-03991 | Mason v. State Farm Fire & Casualty Co et al - Representing Alex Mason |
| 2213551 | 3:22-cv-03994 | Woods v. United Services Automobile Association - Representing Jeffery Woods |
| 2213929 | 3:22-cv-03995 | Wheeler v. American Modern Home Insurance Co et al - Representing Cherie Wheeler |
| 2213934 | 3:22-cv-03997 | Ballard v. Dover Bay Specialty Insurance Co et al - Representing Robert Ballard |
| 2213935 | 3:22-cv-03999 | Dove v. Dover Bay Specialty Insurance Co et al - Representing Raymond Dove |
| 2214173 | 3:22-cv-04002 | Armstrong v. Dover Bay Specialty Insurance Co et al - Representing John Armstrong |
| 2214224 | 3:22-cv-04006 | Green v. Dover Bay Specialty Insurance Co et al - Representing Ida Green |
| 2214228 | 3:22-cv-04009 | Gray v. Dover Bay Specialty Insurance Co et al - Representing Timothy Gray |
| 2202466 | 3:22-cv-04510 | Moorehead v. State Farm Fire & Casualty Co et al - Representing Julius Moorehead |
| 2204784 | 3:22-cv-04528 | Johnikin v. American Bankers Insurance Co of Florida - Representing Phyllis Johnikin |
| 2205154 | 3:22-cv-04535 | Reed v. Foremost Insurance Co Grand Rapids Michigan - Representing Betty Reed |
| 2205465 | 3:22-cv-04539 | Brown v. American Modern Property & Casualty Insurance Co et al - Representing Gwendolyn Brown |
| 2205670 | 3:22-cv-04548 | Sullivan v. State Farm Fire & Casualty Co et al - Representing James Sullivan |
| 2208019 | 3:22-cv-04690 | Scott v. State Farm Fire & Casualty Co et al - Representing Leon Scott |
| 2208103 | 3:22-cv-04694 | Devall v. United Services Automobile Association - Representing Shereka Devall |
| 2208197 | 3:22-cv-04700 | Henry v. National General Insurance Co - Representing Barbara Henry |
| 2208716 | 3:22-cv-04705 | Smith v. State Farm Fire & Casualty Co et al - Representing Norma Smith |
| 2210450 | 3:22-cv-04720 | Johnson v. Allstate Vehicle & Property Insurance Co - Representing Minion Johnson |
| 2211156 | 3:22-cv-04727 | Gray v. State Farm Fire & Casualty Co et al - Representing Timothy Gray |
| 2214248 | 3:22-cv-04754 | Quarrels v. Allstate Vehicle & Property Insurance Co - Representing James Quarrels |
| 2201426 | 3:22-cv-04800 | Gantt v. American Modern Property & Casualty Insurance Co et al - Representing James Gantt |
| 2202117 | 3:22-cv-04868 | Taylor v. Allstate Vehicle & Property Insurance Co - Representing Carolyn Taylor |
| 2204174 | 3:22-cv-04872 | Benjamin v. Farmers Property & Casualty Insurance Co - Representing Lucille Benjamin |
| 2205588 | 3:22-cv-04875 | Lawson v. United Services Automobile Association - Representing Mary Lawson |
| 2205638 | 3:22-cv-04876 | Buchanan v. Foremost Insurance Co Grand Rapids Michigan - Representing Kessley Buchanan |
| 2205867 | 3:22-cv-04878 | Tolliver v. Southern Vanguard Insurance Co - Representing Michael Tolliver |
| 2206381 | 3:22-cv-04881 | Glover v. Foremost Insurance Co Grand Rapids Michigan - Representing Gustavia Glover |
| 2206566 | 3:22-cv-04882 | Gordon v. Allstate Vehicle & Property Insurance Co - Representing Clinton Gordon |
| 2206931 | 3:22-cv-04883 | White v. Foremost Insurance Co Grand Rapids Michigan - Representing Jack White |
| 2207496 | 3:22-cv-04886 | Jackson v. Foremost Insurance Co Grand Rapids Michigan - Representing April Jackson |
| 2207548 | 3:22-cv-04887 | Nathanial v. National General Insurance Co - Representing Bradley Nathanial |
| 2207563 | 3:22-cv-04890 | McDonald v. Foremost Insurance Co Grand Rapids Michigan - Representing Emma McDonald |
| 2208200 | 3:22-cv-04891 | Stevenson v. Allstate Vehicle & Property Insurance Co - Representing Johnny Stevenson |
| 2208391 | 3:22-cv-04893 | Clark v. Allstate Vehicle & Property Insurance Co - Representing Linda Clark |
| 2209625 | 3:22-cv-04898 | Hughes v. Allstate Vehicle & Property Insurance Co - Representing Ethel Hughes |
| 2209626 | 3:22-cv-04899 | Collinsworth v. Foremost Insurance Co Grand Rapids Michigan - Representing Gary Collinsworth |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2208197 | 3:22-cv-04903 | Henry v. Imperial Fire & Casualty Insurance Co - Representing Barbra Henry |
| 2211750 | 3:22-cv-04906 | Howell v. Allstate Vehicle & Property Insurance Co - Representing Mary Howell |
| 2211783 | 3:22-cv-04908 | Pruitt v. United National Insurance Co - Representing Jean Pruitt |
| 2212516 | 3:22-cv-04910 | Stinson v. Allstate Vehicle & Property Insurance Co - Representing Floyd Stinson |
| 2212784 | 3:22-cv-04916 | Hunter v. United Services Automobile Association - Representing McArthur Hunter |
| 2212891 | 3:22-cv-04919 | Lines v. Allstate Vehicle & Property Insurance Co - Representing Donnie Lines |
| 2213098 | 3:22-cv-04920 | Johnson v. Allstate Vehicle & Property Insurance Co - Representing Tunga Johnson |
| 2213215 | 3:22-cv-04922 | Cummins v. Foremost Insurance Co Grand Rapids Michigan - Representing Jerry Cummins |
| 2213481 | 3:22-cv-04925 | Washington v. Allstate Vehicle & Property Insurance Co - Representing Yolanda Washington |
| 2213919 | 3:22-cv-04926 | Newton v. Allstate Vehicle & Property Insurance Co - Representing Willie Newton |
| 2214096 | 3:22-cv-04928 | Flowers v. Foremost Insurance Co Grand Rapids Michigan - Representing Ov Flowers |
| 2214098 | 3:22-cv-04930 | Parker v. Allstate Vehicle & Property Insurance Co - Representing George Parker |
| 2211800 | 3:22-cv-04971 | Griffin v. American Security Insurance Co et al - Representing Barbara Griffin |
| 2210451 | 3:22-cv-05051 | Johnson v. Allstate Vehicle & Property Insurance Co - Representing Minion Johnson |
| 2214312 | 3:22-cv-05111 | Ellis v. State Farm Fire & Casualty Co - Representing Ora Ellis |
| 2214330 | 3:22-cv-05114 | Lagneaux v. Shelter Mutual Insurance Co et al - Representing Debra Lagneaux |
| 2214339 | 3:22-cv-05115 | Whitman v. Allstate Vehicle & Property Insurance Co - Representing Gordon Whitman |
| 2214405 | 3:22-cv-05117 | Busy v. American Modern Home Insurance Co et al - Representing Robin Busy |
| 15841 | 3:22-cv-05156 | Slaughter v. United Property & Casualty Insurance Co - Representing James Slaughter |
| 2110044 | 3:22-cv-05428 | Harris v. National General Insurance Co - Representing Aaron Harris |
| 2204555 | 3:22-cv-05435 | Nelson v. Weston Property & Casualty Insurance Co - Representing Christian Nelson |
| 2204808 | 3:22-cv-05446 | Harrison v. State Farm Fire & Casualty Co et al - Representing Stephanie Harrison |
| 2213198 | 3:22-cv-05521 | Qualls v. Shelter Mutual Insurance Co et al - Representing Erma Qualls |
| 2201837 | 3:22-cv-05541 | McCoy v. Allied Trust Insurance Co - Representing Nicole McCoy |
| 2203697 | 3:22-cv-05542 | Barnes v. FedNat Insurance Co - Representing Mary Barnes |
| 2208175 | 3:22-cv-05586 | Thomas v. Allstate Vehicle & Property Insurance Co et al - Representing Rhonda Thomas |
| 2210925 | 3:22-cv-05592 | Robinson v. Allstate Vehicle & Property Insurance Co et al - Representing Wilbert Robinson |
| 2203979 | 3:22-cv-05626 | Hunt v. Great American Insurance Co - Representing Kelly Hunt |
| 15859 | 5:21-cv-02664 | Thomas et al v. Safeco Insurance Co of Oregon - Representing Tracy Thomas |
| 2203879 | 5:22-cv-00943 | Gary v. Allstate Vehicle & Property Insurance Co |
| 2204719 | 5:22-cv-00945 | Brasko v. State Farm Fire & Casualty Co |
| 2204419 | 5:22-cv-00947 | Devereaux v. Allstate Vehicle & Property Insurance Co |
| 2204667 | 5:22-cv-00948 | Jarreaux v. State Farm Fire & Casualty Co |
| 15872 | 5:22-cv-01065 | Multi-Merchants Inc v. National Trust Insurance Co - Representing Multi-Merchants Inc |
| 2207392 | 5:22-cv-03721 | Slaughter v. State Farm Fire & Casualty Co et al - Representing Aline Slaughter |
| 2210556 | 5:22-cv-04074 | Venzant v. Homeowners of America Insurance Co - Representing Johnny Venzant |
| 2200564 | 5:22-cv-04137 | Neel v. State Farm Fire & Casualty Co et al - Representing Janet Neel |
| 2202017 | 5:22-cv-04138 | Johnson v. United Services Automobile Association - Representing Berlin Johnson |
| 2202570 | 5:22-cv-04140 | Finney v. State Farm Fire & Casualty Co et al - Representing Lawanda Finney |
| 2110263 | 5:22-cv-04143 | Gwenevere v. Foremost Insurance Co Grand Rapids Michigan - Representing Gwenevere Anderson |
| 2110917 | 5:22-cv-04144 | Oneal v. Allstate Vehicle & Property Insurance Co - Representing Veronica Oneal |
| 2200394 | 5:22-cv-04145 | Morris v. Foremost Insurance Co Grand Rapids Michigan - Representing Lafreniere Morris |
| 2200484 | 5:22-cv-04146 | Johnson v. American Western Home Insurance Co - Representing Cynthia Johnson |
| 2201497 | 5:22-cv-04177 | Rambo v. American Modern Property & Casualty Insurance Co et al - Representing Felton Rambo |
| 2201529 | 5:22-cv-04180 | Griffin v. American Modern Property & Casualty Insurance Co et al - Representing Christine Griffin |
| 2202685 | 5:22-cv-04181 | Murray v. Foremost Insurance Co Grand Rapids Michigan - Representing Berdia Murray |
| 2203879 | 5:22-cv-04186 | Gary v. Allstate Vehicle & Property Insurance Co - Representing Rose Gary |
| 2203921 | 5:22-cv-04188 | Crump v. American Southern Home Insurance Co - Representing Kimberly Crump |
| 2204170 | 5:22-cv-04190 | Hagins v. American Southern Home Insurance Co - Representing Shun Hagins |
| 2204356 | 5:22-cv-04192 | Moore v. Allstate Vehicle & Property Insurance Co - Representing Stephen Moore |
| 2204463 | 5:22-cv-04193 | Thomas v. Foremost Insurance Co Grand Rapids Michigan - Representing Jeffery Thomas |
| 2204954 | 5:22-cv-04195 | Hawkins v. Allstate Vehicle & Property Insurance Co - Representing Mollie Hawkins |
| 2204980 | 5:22-cv-04198 | Davis v. American Modern Property & Casualty Insurance Co et al - Representing Harold Davis |
| 2205039 | 5:22-cv-04200 | Johnston v. Foremost Insurance Co Grand Rapids Michigan - Representing Kay Johnston |
| 2205300 | 5:22-cv-04202 | Cooper v. Allstate Vehicle & Property Insurance Co - Representing Helen Cooper |
| 2205328 | 5:22-cv-04204 | Bissic v. 21st Century North America Insurance Co - Representing Brenda Bissic |
| 2205428 | 5:22-cv-04206 | Terrell v. Allstate Vehicle & Property Insurance Co - Representing Gerald Terrell |
| 2205797 | 5:22-cv-04208 | Dowell v. Foremost Insurance Co Grand Rapids Michigan - Representing Vernell Dowell |
| 2205806 | 5:22-cv-04210 | Glenn v. American Southern Home Insurance Co - Representing Larry Glenn |
| 2206587 | 5:22-cv-04212 | Washington v. Aegis Security Insurance Co - Representing Shaniqua Washington |
| 2206767 | 5:22-cv-04213 | Logan v. American Modern Property & Casualty Insurance Co et al - Representing Marsha Logan |
| 2206820 | 5:22-cv-04215 | Lawson v. Allstate Vehicle & Property Insurance Co - Representing Brenda Lawson |
| 2207073 | 5:22-cv-04216 | Salley v. Allstate Vehicle & Property Insurance Co - Representing Jimmy Salley |
| 2207149 | 5:22-cv-04218 | Loud v. Allstate Vehicle & Property Insurance Co - Representing Rodrick Loud |
| 2207152 | 5:22-cv-04220 | Sudds v. Allstate Vehicle & Property Insurance Co - Representing Kathareen Sudds |
| 2207268 | 5:22-cv-04221 | Linnear v. Allstate Vehicle & Property Insurance Co - Representing Paula Linnear |
| 2207669 | 5:22-cv-04226 | Jackson v. Foremost Insurance Co Grand Rapids Michigan - Representing Troyland Jackson |
| 2207765 | 5:22-cv-04228 | Robinson v. Allstate Vehicle & Property Insurance Co - Representing Howard Robinson |
| 2208004 | 5:22-cv-04230 | Peterson v. Foremost Insurance Co Grand Rapids Michigan - Representing Annie Peterson |
| 2208206 | 5:22-cv-04232 | Morgan v. Foremost Insurance Co Grand Rapids Michigan - Representing Herman Morgan |
| 2208980 | 5:22-cv-04233 | Valentine v. Foremost Insurance Co Grand Rapids Michigan - Representing John Valentine |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2209111 | 5:22-cv-04235 | Howard v. Allstate Vehicle & Property Insurance Co - Representing Lacatherine Howard |
| 2210056 | 5:22-cv-04236 | Simpson v. Dover Bay Specialty Insurance Co et al - Representing Richard Simpson |
| 2210115 | 5:22-cv-04237 | Thomas v. Foremost Insurance Co Grand Rapids Michigan - Representing Gloria Thomas |
| 2210330 | 5:22-cv-04238 | Taylor v. Allstate Vehicle & Property Insurance Co - Representing Delphine Taylor |
| 2210333 | 5:22-cv-04239 | Bowman v. Allstate Vehicle & Property Insurance Co - Representing Christine Bowman |
| 2210505 | 5:22-cv-04240 | Davis v. Foremost Insurance Co Grand Rapids Michigan - Representing Ruthie Davis |
| 2210609 | 5:22-cv-04241 | Westly v. Foremost Insurance Co Grand Rapids Michigan - Representing Thomas Westly |
| 2211081 | 5:22-cv-04247 | Willis v. Allstate Vehicle & Property Insurance Co - Representing Carolyn Willis |
| 2211853 | 5:22-cv-04254 | Merriman v. Allstate Vehicle & Property Insurance Co - Representing Sam Merriman |
| 2211887 | 5:22-cv-04256 | Smith v. Dover Bay Specialty Insurance Co et al - Representing Delores Smith |
| 2212668 | 5:22-cv-04262 | Washington v. American Reliable Insurance Co - Representing Kevin Washington |
| 2212805 | 5:22-cv-04265 | Abbott v. American Modern Home Insurance Co et al - Representing Anita Abbott |
| 2212807 | 5:22-cv-04268 | Estes v. Allstate Vehicle & Property Insurance Co - Representing Audrey Estes |
| 2203296 | 5:22-cv-04269 | Farley v. United Services Automobile Association - Representing Kimberly Farley |
| 2212947 | 5:22-cv-04271 | Eubanks v. Allstate Vehicle & Property Insurance Co - Representing Bessie Eubanks |
| 2203959 | 5:22-cv-04273 | Etheridge v. State Farm Fire & Casualty Co et al - Representing Gerald Etheridge |
| 2205098 | 5:22-cv-04276 | Thomas v. United Services Automobile Association - Representing John Thomas |
| 2213171 | 5:22-cv-04278 | Jackson v. Dover Bay Specialty Insurance Co et al - Representing Pamela Jackson |
| 2213434 | 5:22-cv-04281 | Griffith v. Foremost Insurance Co Grand Rapids Michigan - Representing Roger Griffith |
| 2213436 | 5:22-cv-04286 | Robinson v. American Modern Home Insurance Co et al - Representing Cecil Robinson |
| 2205798 | 5:22-cv-04287 | Small v. United Property & Casualty Insurance Co - Representing Kenneth Small |
| 2213480 | 5:22-cv-04289 | Myles v. Foremost Insurance Co Grand Rapids Michigan - Representing Ronald Myles |
| 2206882 | 5:22-cv-04290 | Cooper v. United Services Automobile Association - Representing Bruce Cooper |
| 2213502 | 5:22-cv-04293 | Houston v. American Modern Home Insurance Co et al - Representing Addison Houston |
| 2213830 | 5:22-cv-04297 | Huckabay v. Dover Bay Specialty Insurance Co et al - Representing Sarah Huckabay |
| 2213832 | 5:22-cv-04301 | Banks v. Dover Bay Specialty Insurance Co et al - Representing Vincent Banks |
| 2207135 | 5:22-cv-04302 | McZeal v. United Property & Casualty Insurance Co - Representing Laura McZeal |
| 2213915 | 5:22-cv-04304 | Tate v. Dover Bay Specialty Insurance Co et al - Representing Alice Tate |
| 2213938 | 5:22-cv-04307 | Watson v. American Modern Home Insurance Co et al - Representing Daniel Watson |
| 2207279 | 5:22-cv-04308 | Pugh v. State Farm Fire & Casualty Co et al - Representing Wilford Pugh |
| 2213940 | 5:22-cv-04311 | Autry v. Dover Bay Specialty Insurance Co et al - Representing Sally Autry |
| 2207387 | 5:22-cv-04315 | Garza v. State Farm Fire & Casualty Co et al - Representing Bobby Garza |
| 2212136 | 5:22-cv-04318 | Cornelious v. Dover Bay Specialty Insurance Co et al - Representing Sandy Cornelious |
| 2214122 | 5:22-cv-04320 | Burris v. Dover Bay Specialty Insurance Co et al - Representing Andre Burris |
| 2207478 | 5:22-cv-04321 | Gaddis v. United Property & Casualty Insurance Co - Representing Carol Gaddis |
| 2214145 | 5:22-cv-04324 | McFarland v. Dover Bay Specialty Insurance Co et al - Representing Sarah McFarland |
| 2207545 | 5:22-cv-04325 | Bradley v. State Farm Fire & Casualty Co et al - Representing Carl Bradley |
| 2214188 | 5:22-cv-04327 | Craig v. Foremost Insurance Co Grand Rapids Michigan - Representing Danette Craig |
| 2207617 | 5:22-cv-04329 | Douglas v. State Farm Fire & Casualty Co et al - Representing Theresa Douglas |
| 2207764 | 5:22-cv-04332 | Ames v. State Farm Fire & Casualty Co et al - Representing Lavone Ames |
| 2207766 | 5:22-cv-04335 | Boles v. State Farm Fire & Casualty Co et al - Representing Gladys Boles |
| 2209422 | 5:22-cv-04344 | Well v. State Farm Fire & Casualty Co et al - Representing Daphne Well |
| 2209473 | 5:22-cv-04346 | Cantale v. United Services Automobile Association - Representing Joseph Cantale |
| 2209938 | 5:22-cv-04351 | Douglas v. State Farm Fire & Casualty Co et al - Representing Terry Douglas |
| 2210403 | 5:22-cv-04353 | Cornealious v. State Farm Fire & Casualty Co et al - Representing Matthew Cornealious |
| 2210732 | 5:22-cv-04355 | Adams v. Travelers Casualty Insurance Co of America et al - Representing Carrie Adams |
| 2210882 | 5:22-cv-04359 | Wilson v. State Farm Fire & Casualty Co et al - Representing Natallie Wilson |
| 2211843 | 5:22-cv-04366 | Seamster v. United Services Automobile Association - Representing Taborra Seamster |
| 2211927 | 5:22-cv-04368 | Sauseda v. United Property & Casualty Insurance Co - Representing Sarah Sauseda |
| 2212003 | 5:22-cv-04375 | Bonnette v. State Farm Fire & Casualty Co et al - Representing Kenneth Bonnette |
| 2213212 | 5:22-cv-04380 | Williams v. State Farm Fire & Casualty Co et al - Representing Roma Williams |
| 2110377 | 5:22-cv-04384 | Myars v. State Farm Fire & Casualty Co et al - Representing Katheryne Myars |
| 2213432 | 5:22-cv-04387 | Stewart v. United National Insurance Co - Representing Arthur Stewart |
| 2200056 | 5:22-cv-04390 | Myers v. State Farm Fire & Casualty Co et al - Representing Kathy Myers |
| 2213535 | 5:22-cv-04391 | Phillips v. State Farm Fire & Casualty Co et al - Representing Douglas Phillips |
| 2213587 | 5:22-cv-04396 | Johnson v. State Farm Fire & Casualty Co et al - Representing Keith Johnson |
| 2201813 | 5:22-cv-04397 | Ruelas v. State Farm Fire & Casualty Co et al - Representing Lorraine Ruelas |
| 2202676 | 5:22-cv-04403 | Gray v. State Farm Fire & Casualty Co et al - Representing Martye Gray |
| 2214108 | 5:22-cv-04405 | Sonnier v. Shelter Mutual Insurance Co et al - Representing Rebel Sonnier |
| 2213933 | 5:22-cv-04413 | Richmond v. North Light Specialty Insurance Co - Representing Dorothy Richmond |
| 2213905 | 5:22-cv-04416 | Thomas v. Liberty Mutual Fire Insurance Co et al - Representing Felicia Thomas |
| 2213468 | 5:22-cv-04426 | Pierre v. Liberty Mutual Fire Insurance Co et al - Representing Ruby Pierre |
| 2213448 | 5:22-cv-04429 | Linnear v. State Farm Fire & Casualty Co et al - Representing Tameka Linnear |
| 2213218 | 5:22-cv-04433 | Howard v. State Farm Fire & Casualty Co et al - Representing Tony Howard |
| 2213056 | 5:22-cv-04436 | Aycock v. Liberty Mutual Fire Insurance Co et al - Representing Deborah Aycock |
| 2212955 | 5:22-cv-04438 | Taylor v. State Farm Fire & Casualty Co et al - Representing Lanita Taylor |
| 2212771 | 5:22-cv-04443 | Reese v. Shelter Mutual Insurance Co et al - Representing Amanda Reese |
| 2212616 | 5:22-cv-04457 | Coffman v. State Farm Fire & Casualty Co et al - Representing Joseph Coffman |
| 2212577 | 5:22-cv-04462 | Braden v. Shelter Mutual Insurance Co et al - Representing Eddie Braden |
| 2212164 | 5:22-cv-04468 | Hartley v. Shelter Mutual Insurance Co et al - Representing John Hartley |
| 2211826 | 5:22-cv-04473 | Wright v. State Farm Fire & Casualty Co et al - Representing Shelia Wright |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2211742 | 5:22-cv-04478 | Jones v. State Farm Fire & Casualty Co et al - Representing Gertrude Jones |
| 2211740 | 5:22-cv-04482 | Beason v. State Farm Fire & Casualty Co et al - Representing Pamela Beason |
| 2211381 | 5:22-cv-04491 | Allen v. Hartford Casualty Insurance Co - Representing Hattie Allen |
| 2211060 | 5:22-cv-04493 | Watkins v. State Farm Fire & Casualty Co et al - Representing Leeann Watkins |
| 2210626 | 5:22-cv-04499 | Cox v. Shelter Mutual Insurance Co et al - Representing Victor Cox |
| 2210402 | 5:22-cv-04509 | Williamson v. Shelter Mutual Insurance Co et al - Representing Samuel Williamson |
| 2210331 | 5:22-cv-04511 | Richardson v. Liberty Mutual Fire Insurance Co et al - Representing Bettye Richardson |
| 2210294 | 5:22-cv-04513 | Norman v. State Farm Fire & Casualty Co et al - Representing Deborah Norman |
| 2210293 | 5:22-cv-04520 | Mack v. Hartford Casualty Insurance Co - Representing Ernestine Mack |
| 2210116 | 5:22-cv-04526 | Holden v. Shelter Mutual Insurance Co et al - Representing Henry Holden |
| 2210114 | 5:22-cv-04537 | Cox v. State Farm Automobile Insurance Co et al - Representing Lloyd Cox |
| 2209579 | 5:22-cv-04550 | Touchstone v. Shelter Mutual Insurance Co et al - Representing Robert Touchstone |
| 2209257 | 5:22-cv-04557 | Roberson v. State Farm Fire & Casualty Co et al - Representing Troy Roberson |
| 2208565 | 5:22-cv-04567 | Brown v. Kin Interinsurance Network - Representing Bonnie Brown |
| 2208548 | 5:22-cv-04573 | Mayweather v. State Farm Fire & Casualty Co et al - Representing Deborah Mayweather |
| 2203900 | 5:22-cv-04606 | Burham v. State Farm Fire & Casualty Co et al - Representing Charlene Burham |
| 2203970 | 5:22-cv-04610 | Harris v. State Farm Fire & Casualty Co et al - Representing Kelani Harris |
| 2203989 | 5:22-cv-04614 | McCabe v. State Farm Fire & Casualty Co et al - Representing John McCabe |
| 2204161 | 5:22-cv-04618 | Hardmon v. State Farm Fire & Casualty Co et al - Representing Marcus Hardmon |
| 2204190 | 5:22-cv-04623 | Amerson v. State Farm Fire & Casualty Co et al - Representing Rowena Amerson |
| 2204315 | 5:22-cv-04628 | Terrell v. State Farm Fire & Casualty Co et al - Representing Troy Terrell |
| 2204359 | 5:22-cv-04631 | Hill v. Integon National Insurance Co - Representing Harvey Hill |
| 2204446 | 5:22-cv-04636 | Jefferson v. State Farm Fire & Casualty Co et al - Representing Lee Jefferson |
| 2204619 | 5:22-cv-04638 | Roque v. Foremost Insurance Co Grand Rapids Michigan - Representing Stephanie Roque |
| 2204823 | 5:22-cv-04643 | Myles v. State Farm Fire & Casualty Co et al - Representing Arthur Myles |
| 2204974 | 5:22-cv-04646 | Jefferson v. Shelter Mutual Insurance Co et al - Representing Maurice Jefferson |
| 2205516 | 5:22-cv-04650 | Hunt v. State Farm Fire & Casualty Co et al - Representing Kim Hunt |
| 2205805 | 5:22-cv-04652 | Perkins v. Safeco Insurance Co of Oregon - Representing Donnie Perkins |
| 2205871 | 5:22-cv-04658 | Morgan v. State Farm Fire & Casualty Co et al - Representing Eleanor Morgan |
| 2206762 | 5:22-cv-04663 | Mims v. State Farm Fire & Casualty Co et al - Representing Bornita Mims |
| 2206778 | 5:22-cv-04675 | Lilley v. State Farm Fire & Casualty Co et al - Representing Carolyn Lilley |
| 2206804 | 5:22-cv-04677 | Myers v. State Farm Fire & Casualty Co et al - Representing Kathaleen Myers |
| 2207197 | 5:22-cv-04684 | Prothro v. State Farm Fire & Casualty Co et al - Representing Vickie Prothro |
| 2214223 | 5:22-cv-04686 | Reed v. United Services Automobile Association - Representing David Reed |
| 2207277 | 5:22-cv-04688 | Williams v. State Farm Fire & Casualty Co et al - Representing James Williams |
| 2211003 | 5:22-cv-04689 | Ivy v. United Services Automobile Association - Representing Patricia Ivy |
| 2207280 | 5:22-cv-04691 | Wilson v. Safeco Insurance Co of Oregon - Representing Donald Wilson |
| 2210375 | 5:22-cv-04692 | Hunter v. United Property & Casualty Insurance Co - Representing Latasha Hunter |
| 2207411 | 5:22-cv-04695 | Liggins v. Hartford Casualty Insurance Co - Representing Jamie Liggins |
| 2208992 | 5:22-cv-04697 | Mae v. United National Insurance Co - Representing Linda Mae |
| 2207542 | 5:22-cv-04698 | Brock v. State Farm Fire & Casualty Co et al - Representing Mabel Brock |
| 2207554 | 5:22-cv-04702 | Morris v. Spinnaker Insurance Co - Representing Cardaro Morris |
| 2207564 | 5:22-cv-04704 | Garcia v. State Farm Fire & Casualty Co et al - Representing Allen Garcia |
| 2207616 | 5:22-cv-04708 | Whitaker v. Shelter Mutual Insurance Co et al - Representing Norton Whitaker |
| 2207668 | 5:22-cv-04714 | Newsom v. State Farm Fire & Casualty Co et al - Representing Joseph Newsom |
| 2207760 | 5:22-cv-04718 | Fuller v. Imperial Fire & Casualty Insurance Co - Representing Charolette Fuller |
| 2207815 | 5:22-cv-04776 | Baker v. Foremost Insurance Co Grand Rapids Michigan - Representing Ludie Baker |
| 2213338 | 5:22-cv-04776 | Maness v. American Security Insurance Co - Representing Carol Maness |
| 2210175 | 5:22-cv-04783 | Gatlin v. American Security Insurance Co - Representing Robbie Gatlin |
| 2204564 | 5:22-cv-04814 | Horton v. Foremost Insurance Co Grand Rapids Michigan - Representing Calvin Horton |
| 2204740 | 5:22-cv-04815 | Roderick v. Mic Property & Casualty Insurance Corp - Representing Foster Roderick |
| 2206748 | 5:22-cv-04816 | Guice v. Foremost Insurance Co Grand Rapids Michigan - Representing Dorothy Guice |
| 2207314 | 5:22-cv-04818 | Bennett v. Hudson Insurance Co - Representing Corey Bennett |
| 2212806 | 5:22-cv-04819 | Bridges v. Foremost Insurance Co Grand Rapids Michigan - Representing Mildred Bridges |
| 2213131 | 5:22-cv-04820 | Plater v. Gulfstream Property & Casualty Insurance Co - Representing Kimberly Plater |
| 2204458 | 5:22-cv-04931 | Rimer v. Foremost Insurance Co Grand Rapids Michigan - Representing Jonathan Rimer |
| 2204499 | 5:22-cv-04934 | Augustus v. Foremost Insurance Co Grand Rapids Michigan - Representing Willard Augustus |
| 2204992 | 5:22-cv-04935 | Winfield v. Farmers Property & Casualty Insurance Co - Representing Jessie Winfield |
| 2207110 | 5:22-cv-04938 | Rambin v. Foremost Insurance Co Grand Rapids Michigan - Representing Theresa Rambin |
| 2207142 | 5:22-cv-04939 | Henderson v. Foremost Insurance Co Grand Rapids Michigan - Representing Buffy Henderson |
| 2207331 | 5:22-cv-04940 | Bell v. Foremost Insurance Co Grand Rapids Michigan - Representing Sherel Bell |
| 2208091 | 5:22-cv-04942 | Matthews v. Allstate Vehicle & Property Insurance Co - Representing Brenda Matthews |
| 2208467 | 5:22-cv-04943 | Porter v. Foremost Insurance Co Grand Rapids Michigan - Representing Henry Porter |
| 2208580 | 5:22-cv-04945 | Moran v. Allstate Vehicle & Property Insurance Co - Representing Minnie Moran |
| 2208988 | 5:22-cv-04949 | Rayson v. Allstate Vehicle & Property Insurance Co - Representing Lilton Rayson |
| 2209136 | 5:22-cv-04950 | Johnson v. Foremost Insurance Co Grand Rapids Michigan - Representing George Johnson |
| 2210312 | 5:22-cv-04951 | Aucoin v. Foremost Insurance Co Grand Rapids Michigan - Representing Denova Aucoin |
| 2210319 | 5:22-cv-04955 | Gallagher v. Foremost Insurance Co Grand Rapids Michigan - Representing Cynthia Gallagher |
| 2210381 | 5:22-cv-04957 | Moss v. Allstate Vehicle & Property Insurance Co - Representing Jackie Moss |
| 2210611 | 5:22-cv-04958 | Westly v. Foremost Insurance Co Grand Rapids Michigan - Representing Thomas Westly |
| 2211337 | 5:22-cv-04960 | Khan v. Foremost Insurance Co Grand Rapids Michigan - Representing Arif Khan |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2212532 | 5:22-cv-04963 | Williams v. Foremost Insurance Co Grand Rapids Michigan - Representing Levi Williams |
| 2212993 | 5:22-cv-04965 | Hanus v. Allstate Vehicle & Property Insurance Co - Representing David Hanus |
| 2213102 | 5:22-cv-04966 | Crosby v. Allstate Vehicle & Property Insurance Co - Representing Paula Crosby |
| 2213435 | 5:22-cv-04967 | Scroggins v. Foremost Insurance Co Grand Rapids Michigan - Representing Theresa Scroggins |
| 2213483 | 5:22-cv-04968 | Turner v. Foremost Insurance Co Grand Rapids Michigan - Representing Carrie Turner |
| 2214226 | 5:22-cv-04970 | Morse v. Allstate Vehicle & Property Insurance Co - Representing Joe Morse |
| 2207318 | 5:22-cv-04974 | Turner v. American Security Insurance Co - Representing Reginald Turner |
| 2208199 | 5:22-cv-04975 | Goudeau v. American Bankers Insurance Co of Florida - Representing Bobbie Goudeau |
| 2205618 | 5:22-cv-05058 | Howard v. Foremost Insurance Co Grand Rapids Michigan - Representing Carol Howard |
| 2214287 | 5:22-cv-05099 | Fletcher v. Allstate Vehicle & Property Insurance Co - Representing Mathew Fletcher |
| 2208035 | 5:22-cv-05469 | Hall v. Shelter Mutual Insurance Co et al - Representing Sharon Hall |
| 2208528 | 5:22-cv-05484 | Carter v. Shelter Mutual Insurance Co et al - Representing Olivia Carter |
| 2210631 | 5:22-cv-05505 | Baker v. United Services Automobile Association et al - Representing Montrell Baker |
| 2208232 | 5:22-cv-05545 | Bowman v. American Modern Property & Casualty Insurance Co - Representing Gail Bowman |
| 2211972 | 5:22-cv-05546 | Hudson v. Dover Bay Specialty Insurance Co et al - Representing Emily Hudson |
| 2212137 | 5:22-cv-05547 | Lewis v. Foremost Insurance Co Grand Rapids Michigan - Representing Grover Lewis |
| 2205796 | 5:22-cv-05579 | Madison v. Allstate Vehicle & Property Insurance Co et al - Representing Runion Madison |
| 2110005 | 6:22-cv-03214 | Tezeno v. State Farm Fire & Casualty Co et al - Representing Yvonne Tezeno |
| 2110839 | 6:22-cv-03220 | Duhon v. American Bankers Insurance Co of Florida - Representing Bonnie G Duhon |
| 2110984 | 6:22-cv-03224 | Arsdale v. State Farm Fire & Casualty Co et al - Representing James Arsdale |
| 2111021 | 6:22-cv-03226 | Gant v. 21st Century North America Insurance Co - Representing Anthony Gant |
| 2111054 | 6:22-cv-03233 | Allen v. Aegis Security Insurance Co - Representing Michael Allen |
| 2200125 | 6:22-cv-03239 | Landry v. Allstate Vehicle & Property Insurance Co - Representing Ronald Landry |
| 2200331 | 6:22-cv-03263 | Avallon v. American Bankers Insurance Co of Florida - Representing Michaelle Avallon |
| 2201010 | 6:22-cv-03273 | George v. American Security Insurance Co - Representing Joann George |
| 2201774 | 6:22-cv-03282 | Boutte v. Shelter Mutual Insurance Co et al - Representing Paula Boutte |
| 2202365 | 6:22-cv-03299 | Williams v. GeoVera Specialty Insurance Co - Representing Ernest Williams |
| 2202448 | 6:22-cv-03305 | Estelle v. American Bankers Insurance Co of Florida - Representing Buddy Estelle |
| 2202615 | 6:22-cv-03308 | Beslin v. State Farm Fire & Casualty Co et al - Representing John Beslin |
| 2202651 | 6:22-cv-03312 | Adams v. State Farm Fire & Casualty Co et al - Representing Paul Adams |
| 2202703 | 6:22-cv-03315 | Bradley v. GeoVera Specialty Insurance Co - Representing Tarrilyn Bradley |
| 2202743 | 6:22-cv-03319 | Brooks v. Aegis Security Insurance Co - Representing Hilda Brooks |
| 2202788 | 6:22-cv-03334 | Derouen v. State Farm Fire & Casualty Co et al - Representing Roland Derouen |
| 2202820 | 6:22-cv-03348 | Poole v. American Summit Insurance Co - Representing Michael Poole |
| 2202833 | 6:22-cv-03357 | Brimsey v. State Farm Fire & Casualty Co et al - Representing Markita Brimsey |
| 2202858 | 6:22-cv-03362 | Boutte v. State Farm Fire & Casualty Co et al - Representing Joseph Boutte |
| 2203007 | 6:22-cv-03399 | Alfred v. Accredited Specialty Insurance Co - Representing Leanna Alfred |
| 2203015 | 6:22-cv-03408 | Green v. State Farm Fire & Casualty Co et al - Representing Mary Green |
| 2203032 | 6:22-cv-03417 | Maxwell v. United Property & Casualty Insurance Co - Representing Melinda Maxwell |
| 2203123 | 6:22-cv-03424 | Guillory v. State Farm Fire & Casualty Co et al - Representing Eric Guillory |
| 2203148 | 6:22-cv-03429 | Jones v. State Farm Fire & Casualty Co et al - Representing Carlette Jones |
| 2203187 | 6:22-cv-03442 | Fontenot v. Foremost Insurance Co Grand Rapids Michigan - Representing Alden Fontenot |
| 2203291 | 6:22-cv-03449 | Alexander v. American Security Insurance Co et al - Representing Wilman Alexander |
| 2203369 | 6:22-cv-03454 | Malveaux v. Aegis Security Insurance Co - Representing Beatrice Malveaux |
| 2203468 | 6:22-cv-03486 | Broussard v. Allstate Vehicle & Property Insurance Co - Representing Carroll Broussard |
| 2203502 | 6:22-cv-03536 | Richard v. State Farm Fire & Casualty Co et al - Representing Michael Richard |
| 2203472 | 6:22-cv-03537 | Doucet v. American Summit Insurance Co - Representing Linda Doucet |
| 2203503 | 6:22-cv-03538 | Living v. National Security Fire & Casualty Co - Representing Patsy Living |
| 2203742 | 6:22-cv-03541 | Thompson v. Hartford Casualty Insurance Co - Representing Troy Thompson |
| 2203861 | 6:22-cv-03554 | Taylor v. United States Automobile Association - Representing Debra Taylor |
| 2203878 | 6:22-cv-03558 | Raffray v. Allstate Vehicle & Property Insurance Co - Representing Jill Raffray |
| 2204007 | 6:22-cv-03576 | Johnwell v. Allstate Vehicle & Property Insurance Co - Representing Betty Johnwell |
| 2204015 | 6:22-cv-03583 | Gilbert v. State Farm Fire & Casualty Co et al - Representing Willard Gilbert |
| 2204024 | 6:22-cv-03588 | Richard v. Aegis Security Insurance Co - Representing Adrian Richard |
| 2204033 | 6:22-cv-03597 | Celestine v. State Farm Fire & Casualty Co et al - Representing Kathleen Celestine |
| 2204130 | 6:22-cv-03603 | Charles v. State Farm Fire & Casualty Co et al - Representing Lena Charles |
| 2204254 | 6:22-cv-03613 | Jefferson v. Imperial Fire & Casualty Insurance Co - Representing Diane Jefferson |
| 2204278 | 6:22-cv-03616 | Clement v. American Reliable Insurance Co - Representing Cheryl Clement |
| 2204287 | 6:22-cv-03620 | Ledet v. Allstate Vehicle & Property Insurance Co - Representing Shirley Ledet |
| 2204342 | 6:22-cv-03625 | Sias v. GeoVera Specialty Insurance Co - Representing Elaine Sias |
| 2204541 | 6:22-cv-03633 | Gachassin v. Allstate Vehicle & Property Insurance Co - Representing Julia Gachassin |
| 2204785 | 6:22-cv-03636 | Elias v. State Farm Fire & Casualty Co et al - Representing Nicole Elias |
| 2204943 | 6:22-cv-03640 | Bobb v. American Security Insurance Co et al - Representing Ella Bobb |
| 2205151 | 6:22-cv-03653 | Suire v. State Farm Fire & Casualty Co et al - Representing Matthew Suire |
| 2205162 | 6:22-cv-03657 | Red v. Liberty Mutual Fire Insurance Co et al - Representing Hazel Red |
| 2205392 | 6:22-cv-03664 | Morgan v. State Farm Fire & Casualty Co et al - Representing Ada Morgan |
| 2205533 | 6:22-cv-03670 | Mose v. State Farm Fire & Casualty Co et al - Representing Ellen Mose |
| 2205600 | 6:22-cv-03675 | Newell v. United Property & Casualty Insurance Co - Representing Douglas Newell |
| 2205690 | 6:22-cv-03678 | Newman v. Hartford Casualty Insurance Co - Representing Dalton Newman |
| 2203504 | 6:22-cv-03684 | Murray v. Shelter Mutual Insurance Co et al - Representing Bernie Murray |
| 2203552 | 6:22-cv-03688 | Jones v. Aegis Security Insurance Co - Representing Shacarol Jones |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2203571 | 6:22-cv-03692 | Freeman v. State Farm Fire & Casualty Co et al - Representing Randy Freeman |
| 2203600 | 6:22-cv-03695 | Mouton v. State Farm Fire & Casualty Co et al - Representing Brooklin Mouton |
| 2205769 | 6:22-cv-03700 | Chevalier v. Homestead Insurance Co - Representing Marie Chevalier |
| 2205771 | 6:22-cv-03703 | Rideau v. State Farm Fire & Casualty Co et al - Representing Linda Rideau |
| 2205786 | 6:22-cv-03706 | Doucet v. State Farm Fire & Casualty Co et al - Representing Bobby Doucet |
| 2205829 | 6:22-cv-03711 | Guidry v. United Services Automobile Association - Representing Brigitte Guidry |
| 2205836 | 6:22-cv-03717 | Guillory v. United Property & Casualty Insurance Co - Representing Marion Michael Guillory, III |
| 2205947 | 6:22-cv-03724 | Authorlee v. Southern Fidelity Insurance Co - Representing Hilda Authorlee |
| 2206013 | 6:22-cv-03728 | Marcantel v. Allstate Vehicle & Property Insurance Co - Representing Joy Marcantel |
| 2206037 | 6:22-cv-03731 | Bernard v. State Farm Fire & Casualty Co et al - Representing Diana Bernard |
| 2206070 | 6:22-cv-03734 | Corn v. American Reliable Insurance Co - Representing Jason Corn |
| 2206125 | 6:22-cv-03741 | McClanahan v. United Services Automobile Association - Representing Eric McClanahan |
| 2206140 | 6:22-cv-03747 | Augustine v. Liberty Mutual Fire Insurance Co et al - Representing Mary Augustine |
| 2206162 | 6:22-cv-03752 | Thomas v. Aegis Security Insurance Co - Representing Karnell Thomas |
| 2206168 | 6:22-cv-03759 | Bernard v. Allstate Vehicle & Property Insurance Co - Representing Edwardd Bernard |
| 2206307 | 6:22-cv-03762 | Fare v. Horace Mann Insurance Co - Representing Donna Fare |
| 2206338 | 6:22-cv-03766 | Milson v. State Farm Fire & Casualty Co et al - Representing Linda Milson |
| 2206349 | 6:22-cv-03769 | Manuel v. State Farm Fire & Casualty Co et al - Representing James Manuel |
| 2206382 | 6:22-cv-03775 | Grant v. Great Lakes Insurance S E et al - Representing Sudan Grant |
| 2206395 | 6:22-cv-03778 | Lamark v. National Security Fire & Casualty Co - Representing Robert Lamark |
| 2206446 | 6:22-cv-03782 | Rideaux v. American Summit Insurance Co - Representing Ironice Rideaux |
| 2206467 | 6:22-cv-03785 | Venable v. State Farm Fire & Casualty Co et al - Representing James Venable |
| 2206588 | 6:22-cv-03789 | Wheeler v. Allstate Vehicle & Property Insurance Co - Representing Jennifer Wheeler |
| 2206671 | 6:22-cv-03795 | Jefferson v. Imperial Fire & Casualty Insurance Co - Representing Diane Jefferson |
| 2206675 | 6:22-cv-03798 | Singletary v. Allstate Vehicle & Property Insurance Co - Representing Karen Singletary |
| 2206677 | 6:22-cv-03803 | Wattson v. State Farm Fire & Casualty Co et al - Representing Yvonne Wattson |
| 2206741 | 6:22-cv-03803 | Potier v. State Farm Fire & Casualty Co et al - Representing Celton Potier |
| 2206765 | 6:22-cv-03807 | Touchet v. Liberty Mutual Fire Insurance Co et al - Representing Shannan Touchet |
| 2206815 | 6:22-cv-03810 | Comeaux v. State Farm Fire & Casualty Co et al - Representing Karen Comeaux |
| 2206868 | 6:22-cv-03812 | Senegal v. Southern Fidelity Insurance Co - Representing Edward Senegal |
| 2206965 | 6:22-cv-03815 | Myers v. American Security Insurance Co et al - Representing Janiyah Myers |
| 2207066 | 6:22-cv-03821 | Vu v. Allstate Vehicle & Property Insurance Co - Representing Sac Vu |
| 2207067 | 6:22-cv-03829 | Butcher v. North Light Specialty Insurance Co - Representing Beverly Butcher |
| 2207071 | 6:22-cv-03836 | Charles v. Liberty Mutual Fire Insurance Co et al - Representing Lee Charles |
| 2207111 | 6:22-cv-03838 | Edmond v. Allstate Vehicle & Property Insurance Co - Representing Albert Edmond |
| 2207118 | 6:22-cv-03845 | Adam v. State Farm Fire & Casualty Co et al - Representing Isaiah Adam |
| 2207146 | 6:22-cv-03850 | Conde v. State Farm Fire & Casualty Co et al - Representing Juliet Conde |
| 2207179 | 6:22-cv-03856 | Sonnier v. State Farm Fire & Casualty Co et al - Representing Alvin Sonnier |
| 2207186 | 6:22-cv-03860 | Duruisseau v. Farmers Property & Casualty Insurance Co - Representing Ave Duruisseau |
| 2207397 | 6:22-cv-03863 | Lyons v. Allstate Vehicle & Property Insurance Co - Representing Nathanael Lyons |
| 2207700 | 6:22-cv-03866 | Mouton v. State Farm Fire & Casualty Co et al - Representing Ramon Mouton |
| 2207774 | 6:22-cv-03872 | Lendry v. National Security Fire & Casualty Co - Representing Brenda Lendry |
| 2207818 | 6:22-cv-03876 | Noel v. State Farm Fire & Casualty Co et al - Representing Liz Noel |
| 2207869 | 6:22-cv-03883 | Meaux v. Aegis Security Insurance Co - Representing Lakitha Meaux |
| 2207887 | 6:22-cv-03885 | Broussard v. GeoVera Specialty Insurance Co - Representing Steven Broussard |
| 2207966 | 6:22-cv-03891 | Duplechin v. State Farm Fire & Casualty Co et al - Representing Richard Duplechin |
| 2208002 | 6:22-cv-03894 | Elliott v. Allstate Vehicle & Property Insurance Co - Representing Laurie Elliott |
| 2208005 | 6:22-cv-03899 | Anderson v. United National Insurance Co - Representing Ruby Anderson |
| 2208082 | 6:22-cv-03902 | Morel v. State Farm Fire & Casualty Co et al - Representing Rusti Morel |
| 2208127 | 6:22-cv-03905 | Smith v. Ocean Harbor Casualty Insurance Co - Representing James Smith |
| 2208139 | 6:22-cv-03914 | Johnson v. Republic Underwriters Insurance Co et al - Representing Keisha Johnson |
| 2208348 | 6:22-cv-03916 | Burns v. Dover Bay Specialty Insurance Co et al - Representing Chantal Burns |
| 2208409 | 6:22-cv-03917 | Meyer v. Aegis Security Insurance Co - Representing Harold Meyer |
| 2208526 | 6:22-cv-03920 | Borel v. National Security Fire & Casualty Co - Representing Dwane Borel |
| 2208581 | 6:22-cv-03921 | Manuel v. Allstate Vehicle & Property Insurance Co - Representing Tammy Manuel |
| 2208626 | 6:22-cv-03925 | Brister v. Southern Fidelity Insurance Co - Representing Julie Brister |
| 2208702 | 6:22-cv-03927 | Williams v. Integon National Insurance Co - Representing Helen Williams |
| 2208953 | 6:22-cv-03933 | Johnson v. Underwriters at Lloyds London - Representing Tanya Johnson |
| 2209413 | 6:22-cv-03936 | Broussard v. State Farm Fire & Casualty Co et al - Representing James Broussard |
| 2209415 | 6:22-cv-03939 | Henry v. Foremost Insurance Co Grand Rapids Michigan - Representing Harold Henry |
| 2209556 | 6:22-cv-03943 | Girouard v. Liberty Mutual Fire Insurance Co et al - Representing Errol Girouard |
| 2209688 | 6:22-cv-03950 | Harmon Robinson v. State Farm Fire & Casualty Co et al - Representing Edna Harmon Robinson |
| 2209748 | 6:22-cv-03952 | Boudreaux v. Shelter Mutual Insurance Co et al - Representing Blanche Boudreaux |
| 2209930 | 6:22-cv-03956 | Rodosta v. State Farm Fire & Casualty Co et al - Representing Deborah Rodosta |
| 2210028 | 6:22-cv-03959 | Broussard v. State Farm Fire & Casualty Co et al - Representing Calvin Broussard |
| 2210058 | 6:22-cv-03960 | Dugan v. State Farm Fire & Casualty Co et al - Representing Rhoda Dugan |
| 2210121 | 6:22-cv-03963 | Morrison v. State Farm Fire & Casualty Co et al - Representing Ramona Morrison |
| 2210300 | 6:22-cv-03966 | Svendsen v. Allstate Vehicle & Property Insurance Co - Representing Judy Svendsen |
| 2210386 | 6:22-cv-03969 | Morale v. State Farm Fire & Casualty Co et al - Representing Felina Morale |
| 2210458 | 6:22-cv-03972 | Roberie v. Aegis Security Insurance Co - Representing John Roberie |
| 2210982 | 6:22-cv-03980 | Dorel v. State Farm Fire & Casualty Co et al - Representing Laquinnita Dorel |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2210555 | 6:22-cv-03984 | Hartiens v. State Farm Fire & Casualty Co et al - Representing Janice Hartiens |
| 2210624 | 6:22-cv-03986 | Siner v. State Farm Fire & Casualty Co et al - Representing Catherine Siner |
| 2210949 | 6:22-cv-03992 | Gilbert v. Allstate Vehicle & Property Insurance Co - Representing Viola Gilbert |
| 2211021 | 6:22-cv-03998 | Vincent v. Aegis Security Insurance Co - Representing Trent Vincent |
| 2211040 | 6:22-cv-04001 | Clay v. Southern Fidelity Insurance Co - Representing Lakisha Clay |
| 2211056 | 6:22-cv-04003 | Morton v. Allstate Vehicle & Property Insurance Co - Representing Bayless Morton |
| 2211139 | 6:22-cv-04005 | Vincent v. GeoVera Specialty Insurance Co - Representing Roy Vincent |
| 2211293 | 6:22-cv-04007 | Rue v. Dover Bay Specialty Insurance Co et al - Representing Roberta Rue |
| 2211347 | 6:22-cv-04011 | Jolivette v. Allstate Vehicle & Property Insurance Co - Representing Ravin Jolivette |
| 2211356 | 6:22-cv-04012 | Blanchard v. State Farm Fire & Casualty Co et al - Representing Trudy Blanchard |
| 2211369 | 6:22-cv-04014 | Guilbeau v. United Services Automobile Association - Representing Francis Guilbeau |
| 2211417 | 6:22-cv-04016 | Clark v. Occidental Fire & Casualty Co of North Carolina - Representing Loretta Clark |
| 2211562 | 6:22-cv-04017 | Nall v. Shelter Mutual Insurance Co et al - Representing Benjamin Nall |
| 2211567 | 6:22-cv-04019 | Lewis v. State Farm Fire & Casualty Co et al - Representing Darlene Lewis |
| 2211639 | 6:22-cv-04021 | Tran v. United Property & Casualty Insurance Co - Representing Doi Tran |
| 2211747 | 6:22-cv-04022 | Hanks v. United Property & Casualty Insurance Co - Representing Audie Hanks |
| 2211755 | 6:22-cv-04024 | Green v. State Farm Fire & Casualty Co et al - Representing Lilly Green |
| 2211954 | 6:22-cv-04025 | Bias v. Republic Underwriters Insurance Co et al - Representing Anthony Bias |
| 2212014 | 6:22-cv-04028 | Clavelle v. State Farm Fire & Casualty Co et al - Representing Frank Clavelle |
| 2212166 | 6:22-cv-04029 | Fontenot v. Allstate Vehicle & Property Insurance Co - Representing John Fontenot |
| 2212212 | 6:22-cv-04030 | Ledet v. Allstate Vehicle & Property Insurance Co - Representing Geraldine Ledet |
| 2212248 | 6:22-cv-04031 | Jackson v. GeoVera Specialty Insurance Co - Representing Sean Jackson |
| 2212312 | 6:22-cv-04033 | Pillette v. Occidental Fire & Casualty Co of North Carolina - Representing Eunice Pillette |
| 2212326 | 6:22-cv-04035 | Gremillion v. Dover Bay Specialty Insurance Co et al - Representing Brent Gremillion |
| 2212402 | 6:22-cv-04036 | Leger v. Underwriters at Lloyds London - Representing Jason Leger |
| 2212547 | 6:22-cv-04039 | Williams v. Allstate Vehicle & Property Insurance Co - Representing Aldric Williams |
| 2212636 | 6:22-cv-04044 | Levy v. Southern Fidelity Insurance Co - Representing Clarence Levy |
| 2212716 | 6:22-cv-04050 | Castro v. State Farm Fire & Casualty Co et al - Representing Sherie Castro |
| 2212724 | 6:22-cv-04052 | Hodges v. Allied Trust Insurance Co - Representing Alexander Hodges |
| 2212769 | 6:22-cv-04058 | Bolden v. Southern Fidelity Insurance Co - Representing Cherkeitha Bolden |
| 2212809 | 6:22-cv-04064 | Harrington v. Underwriters at Lloyds London - Representing Donald Harrington |
| 2212852 | 6:22-cv-04069 | Smith v. Dover Bay Specialty Insurance Co et al - Representing Diane Smith |
| 2212854 | 6:22-cv-04075 | Bell v. Allstate Vehicle & Property Insurance Co - Representing Lavontay Bell |
| 2212861 | 6:22-cv-04076 | Broussard v. National Security Fire & Casualty Co - Representing Mandy Broussard |
| 2212879 | 6:22-cv-04078 | Rochon v. Allstate Vehicle & Property Insurance Co - Representing Lillie Rochon |
| 2212903 | 6:22-cv-04080 | Maiga v. Liberty Mutual Fire Insurance Co et al - Representing Ousmane Maiga |
| 2212978 | 6:22-cv-04084 | Frank v. Dover Bay Specialty Insurance Co et al - Representing Alonzo Frank |
| 2213027 | 6:22-cv-04089 | Manuel v. State Farm Fire & Casualty Co et al - Representing Herman Manuel |
| 2213040 | 6:22-cv-04091 | Wiggins v. Underwriters at Lloyds London - Representing Don Wiggins |
| 2213076 | 6:22-cv-04092 | Fontnett v. Allstate Vehicle & Property Insurance Co - Representing Raymond Fontnett |
| 2213119 | 6:22-cv-04095 | Regan v. State Farm Fire & Casualty Co et al - Representing Lawrence Regan |
| 2213121 | 6:22-cv-04099 | Senegal v. State Farm Fire & Casualty Co et al - Representing Bently Senegal |
| 2213484 | 6:22-cv-04100 | James v. Underwriters at Lloyds London - Representing Lounetta F James |
| 2213177 | 6:22-cv-04102 | Labiolette v. State Farm Fire & Casualty Co et al - Representing Calvin Labiolette |
| 2213181 | 6:22-cv-04104 | Thibodeaux v. Allstate Vehicle & Property Insurance Co - Representing Joseph Thibodeaux |
| 2213245 | 6:22-cv-04107 | Willis v. Southern Fidelity Insurance Co - Representing Sonya Willis |
| 2213273 | 6:22-cv-04109 | Durand v. American Modern Home Insurance Co et al - Representing Marlanda Durand |
| 2213312 | 6:22-cv-04110 | Thibodeaux v. Aegis Security Insurance Co - Representing Suzanne Thibodeaux |
| 2213317 | 6:22-cv-04112 | Oliver v. Aegis Security Insurance Co - Representing Jessie Oliver |
| 2213417 | 6:22-cv-04113 | Jolivette v. Allstate Vehicle & Property Insurance Co - Representing Donna Jolivette |
| 2213467 | 6:22-cv-04116 | Rolack v. State Farm Fire & Casualty Co et al - Representing Larry Rolack |
| 2213479 | 6:22-cv-04117 | Bernard v. National General Insurance Co - Representing Dedria Bernard |
| 2213538 | 6:22-cv-04119 | Delaunay v. Safeco Insurance Co of Oregon et al - Representing Mary Delaunay |
| 2213576 | 6:22-cv-04121 | Robertson v. State Farm Fire & Casualty Company et al - Representing Christine Robertson |
| 2213579 | 6:22-cv-04123 | Abraham v. State Farm Fire & Casualty Co et al - Representing Linda Abraham |
| 2213866 | 6:22-cv-04124 | Marrow v. Allstate Vehicle & Property Insurance Co - Representing Elyjah Marrow |
| 2213878 | 6:22-cv-04126 | Demouchet v. Dover Bay Specialty Insurance Co et al - Representing Travis Demouchet |
| 2213901 | 6:22-cv-04127 | Lewis v. Dover Bay Specialty Insurance Co et al - Representing Laci Lewis |
| 2214048 | 6:22-cv-04129 | Chavis v. Dover Bay Specialty Insurance Co et al - Representing Jessica Chavis |
| 2214056 | 6:22-cv-04131 | Gregory v. Dover Bay Specialty Insurance Co et al - Representing Danielle Gregory |
| 2214103 | 6:22-cv-04133 | Senegal v. Shelter Mutual Insurance Co et al - Representing Michael Senegal |
| 2214151 | 6:22-cv-04134 | Andrus v. Safeco Insurance Co of Oregon - Representing Sheila Andrus |
| 2203127 | 6:22-cv-04399 | Batiste v. National Security Fire & Casualty Co - Representing Ella Batiste |
| 2203659 | 6:22-cv-04401 | Legros v. Weston Property & Casualty Insurance Co - Representing Jimmie Legros |
| 2204021 | 6:22-cv-04408 | Ledoux v. State Farm Fire & Casualty Co et al - Representing Earl Ledoux |
| 2203267 | 6:22-cv-04427 | Dubois v. GeoVera Specialty Insurance Co - Representing Lyndsay Dubois |
| 2204514 | 6:22-cv-04515 | Belgard v. Foremost Insurance Co Grand Rapids Michigan - Representing Wyatt Belgard |
| 2202864 | 6:22-cv-04547 | Johnson v. Allstate Vehicle & Property Insurance Co - Representing Stephanie Johnson |
| 2201919 | 6:22-cv-04551 | Chapman v. Allstate Vehicle & Property Insurance Co - Representing Linton Chapman |
| 2200127 | 6:22-cv-04554 | Lemaire v. United Services Automobile Association - Representing Anna Lemaire |
| 2205872 | 6:22-cv-04558 | Hoffpauir v. Underwriters at Lloyds London - Representing Alvin Hoffpauir |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2203008 | 6:22-cv-04571 | Touchet v. Allstate Vehicle & Property Insurance Co - Representing Mary Touchet |
| 2206020 | 6:22-cv-04572 | Guilbeaux v. Allstate Vehicle and Property Insurance Co - Representing Gordy Guilbeaux |
| 2206111 | 6:22-cv-04576 | Wood v. American Reliable Insurance Co - Representing David Wood |
| 2203145 | 6:22-cv-04580 | Polidore v. Allstate Vehicle & Property Insurance Co - Representing Lionel Polidore |
| 2203228 | 6:22-cv-04591 | Montgomery v. American Insurance Co - Representing Dorothy Montgomery |
| 2203401 | 6:22-cv-04595 | Credeur v. Allstate Vehicle & Property Insurance Co - Representing Romona Credeur |
| 2203481 | 6:22-cv-04596 | Johnson v. Occidental Fire & Casualty Co - Representing Cynthia Johnson |
| 2203507 | 6:22-cv-04598 | Tureaud v. Allstate Vehicle & Property Insurance Co - Representing Joseph Tureaud |
| 2203707 | 6:22-cv-04600 | Smith v. Foremost Insurance Co Grand Rapids Michigan - Representing Wilma Smith |
| 2205802 | 6:22-cv-04604 | Hood v. Allstate Vehicle & Property Insurance Co - Representing Mildred Hood |
| 2204231 | 6:22-cv-04607 | Ceaser v. Southern Fidelity Insurance Co - Representing Regina Ceaser |
| 2206137 | 6:22-cv-04609 | Guidry v. Allstate Vehicle & Property Insurance Co - Representing Barbara Guidry |
| 2206226 | 6:22-cv-04612 | Vegas v. Allstate Vehicle and Property Insurance Co - Representing Lionel Vegas |
| 2206402 | 6:22-cv-04615 | Good v. Allstate Vehicle & Property Insurance Co - Representing Ian Good |
| 2206684 | 6:22-cv-04617 | Fruge v. Foremost Insurance Co Grand Rapids Michigan - Representing Paul Fruge |
| 2206760 | 6:22-cv-04621 | Broussard v. Allstate Vehicle & Property Insurance Co - Representing Joann Broussard |
| 2206830 | 6:22-cv-04629 | Brown v. United Property & Casualty Insurance Co - Representing Derrick Brown |
| 2206921 | 6:22-cv-04639 | Bass v. Foremost Insurance Co Grand Rapids Michigan - Representing Alvin Bass |
| 2207062 | 6:22-cv-04642 | Patin v. Allstate Vehicle & Property Insurance Co - Representing Curtis Patin |
| 2207064 | 6:22-cv-04645 | Nicholas v. National General Insurance Co - Representing Robert Nicholas |
| 2207065 | 6:22-cv-04648 | Dugas v. Allstate Vehicle & Property Insurance Co - Representing C Dugas |
| 2207463 | 6:22-cv-04654 | Delaphous v. Allstate Vehicle & Property Insurance Co - Representing Enoch Delaphous |
| 2207732 | 6:22-cv-04656 | Scott v. Foremost Insurance Co - Representing Paul Scott |
| 2208251 | 6:22-cv-04662 | Abdalbaky v. Allstate Vehicle & Property Insurance Co - Representing Ahmed Abdalbaky |
| 2209189 | 6:22-cv-04667 | Mouton v. Allstate Vehicle & Property Insurance Co - Representing Daniel Mouton |
| 2209407 | 6:22-cv-04668 | Guidry v. Allstate Vehicle & Property Insurance Co - Representing Shirley Guidry |
| 2207143 | 6:22-cv-04670 | Barnett v. Underwriters at Lloyds London - Representing Jesse Barnett |
| 2209411 | 6:22-cv-04671 | Williams v. Southern Fidelity Insurance Co - Representing Carrie Williams |
| 2207361 | 6:22-cv-04678 | Jennings v. State Farm Fire & Casualty Co et al - Representing Latanya Jennings |
| 2214229 | 6:22-cv-04701 | Valmont v. Scottsdale Insurance Co - Representing Tracey Valmont |
| 2214166 | 6:22-cv-04703 | Victorian v. Allstate Vehicle & Property Insurance Co - Representing Mary Victorian |
| 2213522 | 6:22-cv-04706 | Winbush v. Foremost Insurance Co - Representing Therion Winbush |
| 2213182 | 6:22-cv-04713 | Washington v. Foremost Insurance Co Grand Rapids Michigan - Representing Remi Washington |
| 2213180 | 6:22-cv-04717 | Pousson v. Southern Fidelity Insurance Co - Representing Miguel Pousson |
| 2213037 | 6:22-cv-04722 | Sam v. Southern Fidelity Insurance Co - Representing Raymond Sam |
| 2213033 | 6:22-cv-04726 | Williams v. Allstate Vehicle and Property Insurance Co - Representing Patrick Williams |
| 2212782 | 6:22-cv-04729 | Minor v. United Property & Casualty Insurance Co - Representing Theresa Minor |
| 2212768 | 6:22-cv-04734 | Connelly v. Allstate Vehicle & Property Insurance Co - Representing Patrick Connelly |
| 2212742 | 6:22-cv-04738 | Ziegeler v. Allstate Vehicle & Property Insurance Co - Representing Christina Ziegeler |
| 2211368 | 6:22-cv-04741 | McDaniel v. Southern Fidelity Insurance Co - Representing Marlin McDaniel |
| 2212067 | 6:22-cv-04743 | Thomas v. Allstate Vehicle & Property Insurance Co - Representing Marie Thomas |
| 2212445 | 6:22-cv-04746 | Gallien v. Aegis Security Insurance Co - Representing Andrea Gallien |
| 2212447 | 6:22-cv-04748 | Singleton v. Aegis Security Insurance Co - Representing Rose Singleton |
| 2212554 | 6:22-cv-04750 | Conroy v. Underwriters at Lloyds London - Representing John Conroy |
| 2211833 | 6:22-cv-04752 | Moreau v. Allstate Vehicle & Property Insurance Co - Representing Annie Moreau |
| 2211641 | 6:22-cv-04755 | Darby v. North Light Specialty Insurance Co - Representing Larry Darby |
| 2209751 | 6:22-cv-04762 | Barker v. American Family Home Insurance Co - Representing Betty Barker |
| 2210024 | 6:22-cv-04767 | Nimer v. American Summit Insurance Co - Representing Swenquita Nimer |
| 2210513 | 6:22-cv-04770 | Granier v. Foremost Insurance Co Grand Rapids Michigan - Representing Milton Granier |
| 2205566 | 6:22-cv-04771 | Cormier v. American Southern Home Insurance Co - Representing Arrenia Cormier |
| 2210676 | 6:22-cv-04774 | Etheridge v. National Security Fire & Casualty Co - Representing Derek Etheridge |
| 2210957 | 6:22-cv-04778 | Pierrotti v. American Modern Home Insurance Co - Representing Carl Pierrotti |
| 2211075 | 6:22-cv-04780 | Mohd v. United Property & Casualty Insurance Co - Representing Samer Mohd |
| 2211077 | 6:22-cv-04785 | Mohd v. United Property & Casualty Insurance Co - Representing Samer Mohd |
| 2205591 | 6:22-cv-04790 | Auzenne v. American Bankers Insurance Company of Florida - Representing Emma Auzenne |
| 2206302 | 6:22-cv-04798 | Espree v. American Bankers Insurance Co of Florida et al - Representing Dwayne Espree |
| 2209740 | 6:22-cv-04802 | Thierry v. American Security Insurance Co et al - Representing Shirley Thierry |
| 2206423 | 6:22-cv-04810 | Hayes v. Allstate Vehicle & Property Insurance Co - Representing Wallace Hayes |
| 2204018 | 6:22-cv-04812 | Lewis v. American Security Insurance Co et al - Representing Tina Lewis |
| 2205137 | 6:22-cv-04912 | Butler v. State Farm Fire & Casualty Co et al - Representing Jamarcus Butler |
| 2214337 | 6:22-cv-05107 | Richardson v. State Farm Fire & Casualty Co - Representing Sheronica Richardson |
| 2214350 | 6:22-cv-05108 | Clarkston v. Southern Fidelity Insurance Co - Representing Aleashia Clarkston |
| 2214305 | 6:22-cv-05109 | Lawrence v. Allstate Vehicle &Property Insurance Co - Representing Deborah Lawrence |
| 2110911 | 6:22-cv-05430 | Stevenson v. State Farm Fire & Casualty Co et al - Representing Loretta Stevenson |
| 2200511 | 6:22-cv-05432 | Azahares v. Southern Fidelity Insurance Co - Representing Jorge Azahares |
| 2200764 | 6:22-cv-05434 | Galloway v. United Property & Casualty Insurance Co - Representing Kim Galloway |
| 2205286 | 6:22-cv-05448 | Boudreaux v. Liberty Mutual Fire Insurance Co et al - Representing Dana Boudreaux |
| 2206034 | 6:22-cv-05453 | Tate v. Underwriters at Lloyds London - Representing Patricia Tate |
| 2206254 | 6:22-cv-05456 | Thomas v. State Farm Fire & Casualty Co et al - Representing Jermaine Thomas |
| 2110676 | 6:22-cv-05460 | Miller v. American Security Insurance Co et al - Representing Shavaun Miller |
| 2202190 | 6:22-cv-05462 | Norris v. Aegis Security Insurance Co - Representing Rose Norris |

| MMA File Number | Docket Number | Case Caption |
|---|---|---|
| 2207241 | 6:22-cv-05463 | Drexler v. State Farm Fire & Casualty Co et al - Representing Peggy Drexler |
| 2202357 | 6:22-cv-05464 | McDaniel v. GeoVera Specialty Insurance Co - Representing Benjamin McDaniel |
| 2202388 | 6:22-cv-05465 | Gallo v. Foremost Insurance Co Grand Rapids Michigan - Representing Troy Gallo |
| 2207293 | 6:22-cv-05466 | Washington v. State Farm Fire & Casualty Co et al - Representing Don Washington |
| 2203370 | 6:22-cv-05468 | Anthony v. Allstate Vehicle & Property Insurance Co - Representing Wanda Anthony |
| 2203771 | 6:22-cv-05474 | Andrus v. FedNat Insurance Co - Representing Vincent Andrus |
| 2203965 | 6:22-cv-05476 | Scott v. GeoVera Specialty Insurance Co - Representing Shannon Scott |
| 2204441 | 6:22-cv-05477 | Johnson v. American Security Insurance Co et al - Representing Gary Johnson |
| 2208410 | 6:22-cv-05478 | Robert v. Hartford Casualty Insurance Co - Representing Dianne Robert |
| 2208419 | 6:22-cv-05480 | Robert v. Hartford Casualty Insurance Co - Representing Dianne Robert |
| 2205200 | 6:22-cv-05481 | Mengarelli v. FedNat Insurance Co - Representing Deborah Mengarelli |
| 2208449 | 6:22-cv-05482 | Leger v. Gulfstream Property and Casualty Insurance Co - Representing Chris Leger |
| 2205546 | 6:22-cv-05483 | Bradford v. Allstate Indemnity Co - Representing Jessie Bradford |
| 2205610 | 6:22-cv-05486 | Abshire v. American Summit Insurance Co - Representing Christie Abshire |
| 2208615 | 6:22-cv-05487 | Rack v. United Property & Casualty Insurance Co - Representing Alexis Rack |
| 2208916 | 6:22-cv-05488 | Broussard v. State Farm Fire & Casualty Co et al - Representing Gary Broussard |
| 2209014 | 6:22-cv-05489 | Simpson v. State Farm Fire & Casualty Co et al - Representing Brian Simpson |
| 2205962 | 6:22-cv-05490 | Gale v. FedNat Insurance Co - Representing Carolyn Gale |
| 2209166 | 6:22-cv-05491 | Haynes v. Liberty Mutual Fire Insurance Co et al - Representing Annetta Haynes |
| 2209246 | 6:22-cv-05492 | Youman v. Underwriters at Lloyds London - Representing Sillvia Youman |
| 2206489 | 6:22-cv-05493 | Boudreaux v. Allstate Vehicle & Property Insurance Co - Representing Harold Boudreaux |
| 2206506 | 6:22-cv-05494 | Stirgus v. GeoVera Specialty Insurance Co - Representing Roy Stirgus |
| 2206530 | 6:22-cv-05495 | Joubert v. Foremost Insurance Co Grand Rapids Michigan - Representing Nathan Joubert |
| 2209350 | 6:22-cv-05496 | Savoie v. State Farm Fire & Casualty Co et al - Representing Dwight Savoie |
| 2206532 | 6:22-cv-05497 | Joubert v. Foremost Insurance Co Grand Rapids Michigan - Representing Nathan Joubert |
| 2209710 | 6:22-cv-05499 | Hebert v. State Farm Fire & Casualty Co et al - Representing Amy Hebert |
| 2206536 | 6:22-cv-05500 | Joubert v. Foremost Insurance Co Grand Rapids Michigan - Representing Nathan Joubert |
| 2206537 | 6:22-cv-05501 | Joubert v. Foremost Insurance Co Grand Rapids Michigan - Representing Nathan Joubert |
| 2206538 | 6:22-cv-05503 | Joubert v. Foremost Insurance Co Grand Rapids Michigan - Representing Nathan Joubert |
| 2210455 | 6:22-cv-05504 | Lee v. Underwriters at Lloyds London - Representing Shatarra Lee |
| 2210695 | 6:22-cv-05506 | Decuir v. Underwriters at Lloyds London - Representing Janet Decuir |
| 2206625 | 6:22-cv-05507 | Brown v. American Security Insurance Co et al - Representing Mary Brown |
| 2211275 | 6:22-cv-05508 | Thibodeaux v. National Security Fire & Casualty Co - Representing Abraham Thibodeaux |
| 2211558 | 6:22-cv-05509 | Lanier v. State Farm Fire & Casualty Co et al - Representing Howard Lanier |
| 2206641 | 6:22-cv-05510 | Joubert v. Foremost Insurance Co Grand Rapids Michigan - Representing Nathan Joubert |
| 2207180 | 6:22-cv-05511 | Renard v. GeoVera Specialty Insurance Co - Representing Tracie Renard |
| 2207270 | 6:22-cv-05512 | Simpson v. Farmers Property & Casualty Insurance Co - Representing Mignon Simpson |
| 2207294 | 6:22-cv-05514 | Alexander v. Allstate Insurance Co - Representing Wanda Alexander |
| 2211660 | 6:22-cv-05515 | Broussard v. National Security Fire and Casualty Co - Representing Darrell Broussard |
| 2207773 | 6:22-cv-05516 | Simon v. American Security Insurance Co et al - Representing Abraham Simon |
| 2212423 | 6:22-cv-05517 | Thibodeaux v. United Services Automobile Association et al - Representing Lydia Thibodeaux |
| 2208592 | 6:22-cv-05518 | Taylor v. FedNat Insurance Co - Representing Verna Taylor |
| 2208859 | 6:22-cv-05520 | Comeaux v. American Security Insurance Co et al - Representing Nicole Comeaux |
| 2211912 | 6:22-cv-05524 | Arceneaux v. Aegis Security Insurance Co - Representing Alicia Arceneaux |
| 2212291 | 6:22-cv-05525 | Gore v. Allstate Indemnity Co - Representing Michael Gore |
| 2214595 | 6:22-cv-05526 | Pham v. Weston Property & Casualty Insurance Co - Representing Kim Pham |
| 2212667 | 6:22-cv-05527 | Allen v. FedNat Insurance Co - Representing Tharon Allen |
| 2213343 | 6:22-cv-05529 | Chiasson v. Dover Bay Specialty Insurance Co et al - Representing Darlene Chiasson |
| 2204200 | 6:22-cv-05577 | Moreau v. Allstate Vehicle & Property Insurance Co et al - Representing Theresa Moreau |
| 2209001 | 6:22-cv-05587 | Lawrence v. Allstate Vehicle & Property Insurance Co et al - Representing Hester Lawrence |
| 2110373 | 6:22-cv-05625 | Romero v. Zurich American Insurance Co - Representing Sollyn Romero |
| 2204165 | 6:22-cv-05627 | White v. American Bankers Insurance Co of Florida - Representing Terry White |
| 2209181 | 6:22-cv-05628 | Eaglin v. Underwriters at Lloyds London - Representing Pamela Eaglin |
| 2207088 | 6:22-cv-05629 | Comeaux v. Aegis Security Insurance Co - Representing Lester Comeaux |
| 2210731 | 6:22-cv-05631 | Castille v. United National Insurance Co - Representing Noneka Castille |
| 2211690 | 6:22-cv-05633 | Holmes v. Security Plan Fire Insurance Co - Representing Elijah Holmes |
| 2211719 | 6:22-cv-05634 | Charles v. Security Plan Fire Insurance Co - Representing Sherry Charles |
| 2214737 | 6:22-cv-05636 | Daigle v. United National Insurance Co - Representing Blaine Daigle |
| 2207892 | 6:22-cv-05637 | Mumphord v. Travelers Casualty Insurance Co of America et al |
| 2207915 | 6:22-cv-05983 | Bennett v. Louisiana Farm Bureau Mutual Insurance Co et al - Representing Maggie Bennett |